## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

THOMAS W. EMCH, ET AL.,                        )
                                               )
                        Plaintiffs,            )
                                               )        No. _2:02-0374_
v.                                             )
                                               )
OWENS-CORNING FIBERGLAS                        )
CORP., ET AL.,                                 )
                                               )
                        Defendants.            )
_____)
KATIE BROWN, Individually and as               )
Executrix of the Estate of HOWARD              )
E. BROWN, deceased, ET AL.,                    )     _2:02-0381_
                        Plaintiffs,            )
                                               )
                                               )
v.                                             )
                                               )
NORFOLK & WESTERN RAILWAY                      )
CO., ET AL.,                                   )
                                               )
                        Defendants.            )
_____)

**FILED**

**APR 2 4 2002**

SAMUEL L. KAY, CLERK
U.S. District & Bankruptcy Courts
Southern District of West Virginia

## NOTICE OF REMOVAL

**NOTICE IS HEREBY GIVEN** that, pursuant to 28 U.S.C. §§ 1332, 1334, 1441, and 1452,

defendants CertainTeed Corporation, C.E. Thurston & Sons, Inc., I.U. North America, Inc.,

Maremont Corporation, Nosroc Corporation, Quigley Company, Inc., and Union Carbide

Corporation (the "Removing Defendants") hereby remove Plaintiffs' Motion To Enforce Pre-Trial

Settlement in the above-captioned cases, which previously was pending in the Circuit Court of

Kanawha County, West Virginia,[1] to this Court. A copy of the state court filing which initiated

---

[1] These cases were originally filed in the Circuit Court of Marshall and McDowell
Counties, but were transferred to Kanawha County as part of the ongoing West Virginia mass asbestos
consolidation captioned In re: Asbestos Personal Injury Litigation, No. 02-9000.

plaintiffs' action to recover under the settlement agreement herein is attached as Exhibit A hereto. The basis for this removal are as follows:

1.　　Plaintiffs previously filed original complaints, each of which alleged that some or all of the above-named defendants as well as other companies were responsible for personal injuries caused by plaintiffs' alleged exposure to asbestos-containing products. On September 4, 1998, plaintiffs' counsel (as agent for his clients) and the Center For Claims Resolution, Inc. ("CCR") (as agent for its member companies that were defendants in plaintiffs' personal injury cases) entered into an agreement to settle plaintiffs' claims against the CCR member-defendants in those cases.

2.　　The parties to the settlement agreement included Armstrong World Industries, Inc., Flexitallic, Inc., GAF Corporation, T&N plc, and United States Gypsum Company, all of which have now filed for bankruptcy and have defaulted on their obligations under the settlement agreement.

3.　　On or about April 10, 2002, plaintiffs filed a motion alleging that the above-named defendants are jointly liable for the unpaid settlement amounts owed by the companies that have filed for bankruptcy. Under 28 U.S.C. § 1446(b), that motion was the first filing in these cases which made them removable.

4.　　These actions are ones "arising under title 11, or arising in or related to [a case] under title 11," and this Court therefore has original jurisdiction over these actions. 28 U.S.C. § 1334(b). Under the standard articulated in most circuits, jurisdiction exists under § 1334 if a case "could conceivably have any effect on the estate being administered in bankruptcy." Celotex Corp. v.

- 2 -

Edwards, 514 U.S. 300, 308 n.6 (1995) (quoting Pacor, Inc. v. Higgins, 743 F.2d 984, 994 (3d Cir. 1984)).[2]

5.      It is equally settled that that standard is satisfied with respect to any claims that allege joint conduct by the debtor and the defendants that are premised on joint and several liability among the debtor and the defendants. See, e.g., In re Wood, 825 F.2d 90, 93-94 (5th Cir. 1987) ("when the plaintiff alleges liability resulting from the joint conduct of the debtor and non-debtor defendants, bankruptcy jurisdiction exists over all claims under section 1334") (also citing other decisions).

6.      That standard is also satisfied with respect to claims, such as these, where the debtor has a contractual duty to wholly or partially indemnify the non-debtor. See, e.g., Home Ins. Co. v. Cooper & Cooper, Ltd., 889 F.2d 746, 750 (7th Cir. 1989) (contractual indemnity rights against debtor may establish jurisdiction under § 1334); Belcufine v. Aloe, 112 F.3d 633, 636-37 (3d Cir. 1997) ("Pacor specifically notes that contractual indemnity claims can have an effect on a bankruptcy estate and thus provide a basis" for jurisdiction under § 1334).

7.      Under 28 U.S.C. § 1452(a), "[a] party may remove any claim or cause of action in a civil action . . . to the district court where such civil action is pending, if such district court has jurisdiction of such claim or cause of action under section 1334 of this title." Therefore, because this Court has § 1334 jurisdiction over the claims asserted by plaintiffs, these cases may be removed to this Court under § 1452(a).

8.      Any defendant may remove a claim or cause of action under § 1452, regardless of the consent of the other parties to the action. See, e.g., Creasy v. Coleman Furniture Corp., 763 F.2d

---

[2]      The Supreme Court noted in Celotex (514 U.S. at 308 n.6) that that standard has also been adopted by the First, Fourth, Fifth, Sixth, Eighth, Ninth, Tenth, and Eleventh Circuits, and that the standards adopted by the Second and Seventh Circuits are only "slightly different."

656, 660 (4th Cir. 1985); Sommers v. Abshire, 186 B.R. 407, 409 (E.D. Tex. 1995); Toyota v. Howell, 1997 U.S. Dist. LEXIS 5890 (E.D. La. Apr. 29, 1997).

      9.    The removed claims and/or causes of action are "core" matters with respect to the Armstrong World Industries, Inc., Flexitallic, Inc., GAF Corporation, T&N, plc, and United States Gypsum Company bankruptcy proceedings. (Even if the claims were determined to be non-core matters, the removing parties do not at this time consent to the entry of final orders by a bankruptcy judge.)

      10.    Although plaintiffs' Motion To Enforce Pre-Trial Settlement argues that federal courts, including this Court, have remanded similar actions, that assertion is not accurate. In similar actions seeking to recover unpaid portions of CCR-negotiated settlement agreements, this Court has either stayed the cases until the Judicial Panel on Multidistrict Litigation transferred them to the MDL-875 proceedings before the Honorable Charles R. Weiner of the U.S. District Court for the Eastern District of Pennsylvania (where over 20 similar cases are currently pending), or transferred the cases to the District of Delaware (the location of the Armstrong bankruptcy). See Order in Atkins v. A.P. Green Services, Inc., et al., No. 2:01-0781 (S.D.W.V. Jan. 3, 2002); Order in Ruggles v. Armstrong World Industries, Inc., et al., No. 3:01-00116 (S.D.W.V. Mar. 9, 2001); Order in Jones v. Armstrong World Industries, Inc., et al., No. 3:01-00111 (S.D.W.V. Mar. 9, 2001). The Northern District of West Virginia has similarly refused to remand such cases, and has instead transferred a related action to the District of Delaware. See Order in In re: Mon Mass II (Crawford), No. 1:01-CV-48 (N.D.W.V. May 14, 2001). All of the decisions that plaintiffs cite are distinguishable because (among other reasons) they either do not involve efforts to recover under CCR-negotiated settlement agreements, or were not decided by West Virginia courts.

11. A copy of plaintiffs' Motion To Enforce Pre-Trial Settlement is being filed along with this Notice of Removal.

12. Pursuant to Bankruptcy Rule 9027(b) and (c) and/or 28 U.S.C. § 1446(d), the undersigned counsel certifies that, promptly after the filing of this Notice of Removal, copies of the Notice will be served upon opposing counsel and filed with the state court.

13. The filing of this Notice, along with the filing of a copy of the Notice in the state court and service of the Notice upon opposing counsel, serves immediately to confer exclusive jurisdiction over this matter upon this Court, and to divest the state court of all jurisdiction over these proceedings and the claims and/or causes of action raised therein. See, e.g., Maseda v. Honda Motor Co., 861 F.2d 1248, 1254-55 (11th Cir. 1988) ("after removal, the jurisdiction of the state court absolutely ceases and the state court has a duty not to proceed any further"); 14C C. Wright, et al., Federal Practice and Procedure § 3737 (3d ed. 1988).

Respectfully submitted,

J. Tyler Dinsmore
(WEST VIRGINIA BAR NO. 5823)
Flaherty, Sensabaugh & Bonasso
P.O. Box 3843
Charleston, WV 25338
(304) 345-0200

Charles R. Bailey
(WEST VIRGINIA BAR NO. 0202)
Brian D. Morrison
(WEST VIRGINIA BAR NO. 7489)
405 Capital Street, Suite 1007
Post Office Box 3710
Charleston, West Virginia  25337-3710
(304) 345-4222

and

Of Counsel:
Ronald B. Rubin
Michael A. Stodghill
Rubin & Rubin, Chtd.

Thomas E. Buck
(WEST VIRGINIA BAR NO. 6167)
Bailey & Wyant, P.L.L.C.
1219 Chapline Street

- 5 -

One Church Street, Suite 301
Rockville, MD 20850
(301) 610-9700

Counsel for defendant
Quigley Company, Inc.

Wheeling, WV 26003
(304) 233-3100

Of Counsel:
Valerie E. Ross
Adam M. Chud
Shea & Gardner
1800 Massachusetts Avenue, N.W.
Washington, DC 20036
(202) 828-2000

Counsel for defendants CertainTeed., C.E.
Thurston & Sons, Inc., I.U. North America, Inc.,
Maremont Corp., Nosroc Corp., and Union
Carbide Corp.

April 24, 2002

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

THOMAS W. EMCH, ET AL.,                     )
                                            )
                    Plaintiffs,             )
                                            )
v.                                          )        No. _____
                                            )
OWENS-CORNING FIBERGLAS                     )
CORP., ET AL.,                              )
                                            )
                    Defendants.             )
_____)
KATIE BROWN, Individually and as            )
Executrix of the Estate of HOWARD           )
E. BROWN, deceased, ET AL.,                 )
                                            )
                    Plaintiffs,             )
                                            )
v.                                          )
                                            )
NORFOLK & WESTERN RAILWAY                   )
CO., ET AL.,                                )
                                            )
                    Defendants.             )
_____)

## CERTIFICATE OF SERVICE

I, Brian D. Morrison, counsel for defendants CertainTeed Corp., C.E. Thurston & Sons, Inc.,

I.U. North American, Inc., Maremont Corp., Nosroc Corp., and Union Carbide Corp., hereby certify

that on this 24th day of April, 2002, I served a true and exact copy of the foregoing **NOTICE OF**

**REMOVAL** upon counsel of record by facsimile and by Federal Express overnight delivery:

> R. Dean Hartley, Esq.
> James M. O'Brien, Esq.
> Hartley O'Brien Parsons Thompson & Hill, PLLC
> The Wagner Building
> 2001 Main Street, Suite 600
> Wheeling, WV 26003
> fax: (304) 233-0774

Brian D. Morrison
(WEST VIRGINIA BAR NO. 7489)

## IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

## *IN RE: ASBESTOS PERSONAL INJURY LITIGATION*

### CIVIL ACTION NO.  02-C-9000

THOMAS W. EMCH, *et al. v. OCF, et al.*,

Civil Action No. 95-C-215M
Marshall County

GENE B. ADAMS, *et al. v. OCF, et al.*,

Civil Action No. 97-C-22M
Marshall County

GEORGE J. WEEKLY, *et al. v. OCF, et al.*,

Civil Action No. 97-C-220M
Marshall County

ALAN K. MILLER, *et al. v. OCF, et al.*,

Civil Action No. 94-C-148K-2
Marshall County

WILLARD ADKINS, *et al. v. OCF, et al.*,

Civil Action No. 98-C-105K
Marshall County

BILLY JOE LEMLEY, *et al. v. OCF, et al.*,

Civil Action No. 96-C-216K
Marshall County

ARTHUR M. ALLEN, *et al. v. OCF, et al.*,

Civil Action No. 97-C-116M
Marshall County

KATIE BROWN, Individually and
as Executrix of the Estate of
Howard E. Brown, deceased, *et al.*, v.
NORFOLK & WESTERN RAILWAY
CO., *et al.*,

Civil Action No. 93-C-772S
McDowell County

### PLAINTIFFS' MOTION TO ENFORCE PRE-TRIAL SETTLEMENT AGAINST MAREMONT CORPORATION, C.E. THURSTON & SONS, INC., CERTAINTEED CORPORATION, THE GAGE COMPANY, I.U. NORTH AMERICA, INC., NOSROC CORPORATION, QUIGLEY, INC. AND UNION CARBIDE CORPORATION AND COMBINED MEMORANDUM OF LAW IN SUPPORT THEREOF

Come now the 2,138 plaintiffs identified on the attached Exhibit A, by counsel, and move

the Court to enforce the settlement that was agreed to by the plaintiffs and the Center for Claims

Resolution ("CCR"), acting as the sole agent[1] for its members;[2] including defendants[3] Maremont

Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U.

---

[1] At all times relevant hereto, the CCR was acting as the sole agent for its members listed in footnote two, *infra*, including defendants Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc., and Union Carbide Corporation. When entering the CCR, each member "designates the Center as its sole agent to administer and arrange on its behalf for the evaluation, settlement, payment or defense of all asbestos-related claims against such [member]." *See*, Producer Agreement, § IV(1), pp. 7-8, attached as Exhibit C. In this regard, the September 4, 1998 Agreement clearly indicated that, "this document ('Agreement') is executed by and between the Center for Claims Resolution ('CCR'), as sole agent for its members...." *See*, Exhibit B.

[2] As indicated in footnote one of the September 4, 1998 Settlement Agreement, the members of the CCR, as of the date the agreement was executed, included: Amchem Products, Inc.; A.P. Green Industries, Inc.; Armstrong World Industries, Inc.; the Asbestos Claims Management Corporation (formerly known as National Gypsum Company) and the NGC Asbestos Disease and Property Damage Settlement Trust; Benjamin Foster Products Co.; CertainTeed Corporation; C.E. Thurston & Sons, Inc.; Dana Corporation; Ferodo America, Inc.; Flexitallic, Inc.; H.B. Fuller Co.; GAF Corporation; Gage Co.; I.U. North America, Inc.; Maremont Corporation; National Service Industries, Inc.; NOSROC Corp.; Pfizer, Inc.; Quigley Company, Inc.; Quin-T Corp.; Rhone-Poulenc AG. Co.; Shook & Fletcher Insulation Co.; T&N, plc; Union Carbide Corporation (f/k/a Union Carbide Chemicals & Plastics, Inc.); and United States Gypsum Company.

[3] The following CCR members are defendants in the eight consolidated cases in which this motion has been brought:

A.P. Green Industries, Inc., Armstrong World Industries, Inc., GAF Corporation, Maremont Corporation, T&N, plc, and Union Carbide Corporation were named as defendants in *Emch, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 95-C-215M.

A.P. Green Industries, Inc., C. E. Thurston & Sons, Inc., GAF Corporation, The Gage Company, NOSROC Corporation, T&N, plc, Union Carbide Corporation, and United States Gypsum Company were named as defendants in *Adams, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 97-C-22M.

A.P. Green Industries, Inc., Armstrong World Industries, Inc., Flexitallic, Inc., GAF Corporation, Maremont Corporation, T&N, plc, and Union Carbide Corporation were defendants in *Weekly, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 97-C-220M.

A.P. Green Industries, Inc., Armstrong World Industries, Inc., Flexitallic, Inc., GAF Corporation, The Gage Company, and Asbestos Claims Management Corporation, formerly known as National Gypsum Company, were named as defendants in *Miller, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 94-C-148K-2.

A.P. Green Industries, Inc., Armstrong World Industries, Inc., CertainTeed Corporation, Flexitallic, Inc., GAF Corporation, I. U. North America, Inc., Maremont Corporation, NOSROC Corporation, Quigley Company, Inc., T&N, plc, Union Carbide Corporation, and United States Gypsum Company were named as defendants in *Adkins, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 98-C-105K.

GAF Corporation was the only CCR member that was named as a defendant in *Billy Joe Lemley, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 96-C-216K.
(footnote continues on next page)

2

North America, Inc., NOSROC Corporation, Quigley, Inc., and Union Carbide Corporation. In support of this motion, the plaintiffs state as follows:

## I. INTRODUCTION

When confronted with similar motions to enforce settlements, the defendants have historically attempted to immediately remove the action to federal court pursuant to 28 U.S.C. § 1452(b), asserting that the district court has jurisdiction pursuant to 28 U.S.C. § 1334(b), in that the action is one "arising under title 11, or arising in or related to [a case] under title 11." However, the numerous federal courts across the country, including the District Court for the Southern District of West Virginia, that have considered these "related to" bankruptcy removal petitions from asbestos manufacturers have consistently remanded the cases the state court.[4] Indeed the law has developed on this issue to the point that the implementation of this delay

---

A.P. Green Industries, Inc., Armstrong World Industries, Inc., the Asbestos Claims Management Corporation (formerly known as National Gypsum Company), CertainTeed Corporation, C.E. Thurston & Sons, Inc., Flexitallic, Inc., GAF Corporation; Gage Co., Maremont Corporation, NOSROC Corp., T&N, plc, Union Carbide Corporation (f/k/a Union Carbide Chemicals & Plastics, Inc.), and United States Gypsum Company were named as defendants in *Allen, et al. v. Owens-Corning Corporation, et al.*, Civil Action No. 97-C-116M.

Armstrong World Industries, Inc., the Asbestos Claims Management Corporation (formerly known as National Gypsum Company), CertainTeed Corporation, Flexitallic, Inc., and GAF Corporation were named as defendants in *Brown, et al. v. Norfolk & Western Railway Co., et al.*, Civil Action No. 93-C-772S.

[4] *See, e.g., Cales v. Armstrong World Industries, Inc., et al.*, Case No. C-1-01-209 (S.D. Ohio July 17, 2001); *Adams v. C.E. Thurston & Sons, Inc., et al.*, Civil Action No. 2:01CV321 (E.D. Va. July 16, 2001); *Broyles v. U.S. Gypsum Co., et al.*, 266 B.R. 778 (E.D. Tex. July 6, 2001); *In re: All Kelley & Ferraro Asbestos Cases*, Case No. 1:00CV20010 (N.D. Ohio Feb. 20, 2001); *Painter v. CertainTeed Corp., et al.*, Civil Action No. 3:00-CV-2714-M (N.D. Tex. Dec. 19, 2000); *see also, In re: Asbestos Litigation*, Civil Action No. 2:01-1055 to 2:01-1074 and 2:01-1085 to 2:01-1224 (S.D. W.Va. Jan. 4, 2002); *In re: Asbestos Litigation*, Civil Action No. 2:01-1055 to 2:01-1074 and 2:01-1085 to 2:01-1224 (S.D. W.Va. Dec. 7, 2001); *Chafin v. Crown Cork & Seal Co., Inc., et al.*, Civil Action No. G-01-758 (S.D. Tex. Dec. 6, 2001); *Smith v. Able Supply Co., et al.*, Civil Action No. G-01-673 (S.D. Tex. Nov. 19, 2001); *Wayne v. AC&S, Inc., et al.*, Case No. 1:01-CV-724 (TH) (E.D. Tex. Nov. 16, 2001); *Gill v. AC&S, Inc., et al.*, Civil Action No. 3:01-CV-2110-G (N.D. Tex. Nov. 15, 2001); *Arnold v. AC&S, Inc., et al.*, Civil Action No. C-01-478 (S.D. Tex. Nov. 9, 2001); *Duke v. AC&S Inc., et al.*, Case No. 01-CA-751-SS (W.D. Tex. Nov. 9, 2001); *Thomas v. R.J. Reynolds Tobacco Co., et al.*, Civil Action No. 5:00-CV-250WS (S.D. Miss. Jan. 3, 2001).

tactic can now only be viewed as sanctionable conduct that is designed merely to delay the defendants' payment of an obligation for which their liability is clear.

## II. STATEMENT OF FACTS

Sometime prior to September 4, 1998, Daniel P. Myer on behalf of the CCR members and R. Dean Hartley on behalf of approximately 4,129 plaintiffs entered into negotiations to settle the claims of those plaintiffs against the CCR members. The negotiations were fruitful, and Mr. Hartley and Michael F. Rooney, the CCR's Chief Operating Officer, executed a Settlement Agreement, dated September 4, 1998.[5] Thereafter, between May 10, 2000 and May 23, 2001, the CCR made eight partial[6] payments of settlement funds that were due and owing to the 2,138 plaintiffs.[7] These payments were short a total of $2,493,578.90. In response to this

---

[5] A copy of the September 4, 1998 Agreement is attached as Exhibit B.

[6] By letter dated May 10, 2000, CCR forwarded partial settlement funds to Hartley & O'Brien for 18 claimants. This payment was short $48,829.14. On May 25, 2000, CCR forwarded settlement funds to Ness, Motley, Loadholt, Richardson & Poole for three claimants represented by Hartley & O'Brien and the Ness, Motley firm. Two of the claimants (Mr. Vidican and Mr. Clark) were only partially paid, being shorted $2,903.57. By letter dated June 2, 2000, those partial settlement funds were forwarded by the Ness, Motley firm to Hartley & O'Brien for Mr. Vidican and Mr. Clark. On June 15, 2000, CCR forwarded partial settlement funds to Hartley & O'Brien for Clyde Cantrell that were short $1,157.97. By another letter dated June 15, 2000, CCR forwarded partial settlement funds for 826 individuals. Attached to this letter was an itemization of each claimant's partial payment and the amount still owed each of these 826 plaintiffs, that being a total $596,778.89. On July 12, 2000, CCR forwarded partial settlement funds to Hartley & O'Brien for Howard Lemley. This payment was short $20,264.42. The CCR also forwarded partial settlement funds to Hartley & O'Brien for Robert Terbrack on July 26, 2000. This payment was short $1,620.95. By letter dated August 15, 2000, the CCR forwarded partial settlement funds to Hartley & O'Brien for an additional 27 claimants, pursuant to the September 4, 1998 Settlement Agreement. This payment was short $18,522.59. By letter dated, May 23, 2001, the CCR forwarded partial settlement funds to Hartley & O'Brien for an additional 1,264 claimants, pursuant to the September 4, 1998 Settlement Agreement. While two of these 1,264 claimants were paid in full, the payment to the remaining 1,262 was initially short $2,206,487.08. Sometime thereafter, the CCR forwarded an additional $402,985.71 towards the shortage owed to these 1,262 claimants. However, the shortage still due and owing to these 1,262 plaintiffs amounts to $1,803,501.37. See, Exhibits D, E, E-1, F, G, H, I, J, K and K-1.

[7] All but three of the 2,138 plaintiffs who join in this motion were included in the September 4, 1998 Settlement Agreement. Robert Terbrack, who is owed $1,620.95, settled with the CCR members, pursuant to a March 4, 1997 Settlement Agreement that was entered into between the CCR, as the agent (footnote continues on next page)

4

deficiency, the 2,138 plaintiffs now seek to enforce the Settlement Agreement against defendants

Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage

Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc. and Union Carbide

Corporation.[8]

---

for its various members, and the law firm of Hartley & O'Brien, on behalf of various clients. Mike Vidican and Walter W. Clark, who are still owed $1,808.12 and $1,095.45, respectively, were part of another settlement between Hartley & O'Brien, through the Ness, Motley law firm, and the CCR, as agents for its members, commonly referred to as the Ness, Motley Railroad 800 Settlement. However, given the similarity of the settlement procedures under these three agreements, the within summary of the preconditions for being entitled to payment under the September 4, 1998 Agreement adequately summarizes the provisions of the other two agreements.

Indeed, there is no dispute that all 2,138 plaintiffs have fully met all preconditions for payment of their settlement proceeds, as evidenced by the CCR's tender of partial payment.

[8] As to each of the partial payments made in 2000, as identified in footnote six, *supra*, the CCR indicated in the accompanying letters that the shortfall in the settlement proceeds was due to GAF's refusal to pay for the portion of the settlement proceeds which the CCR had, by its own unilateral internal decision, assigned to GAF. Apart from the aforementioned letters, the CCR further informed plaintiffs' counsel in approximately August 2000 that GAF was refusing to make payments towards any settlements that had been negotiated on GAF's behalf by the CCR anywhere in the country. Accordingly, the 876 plaintiffs who were paid incomplete settlement funds in 2000 filed a Motion to Enforce Settlement against GAF that resulted in the Circuit Court of Marshall County entering a Judgment Order Enforcing Settlement against GAF on September 14, 2000, awarding Judgment to those plaintiffs in the amount of $690,077.53, along with prejudgment interest at the statutory rate of 10% per annum. Since then, GAF filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey on January 5, 2001. As such, the proceedings against GAF to collect this portion of the shortage were automatically stayed pursuant to 11 U.S.C. 362(a). Given that the 876 plaintiffs who were shorted by the CCR's partial payments in 2000 did not seek relief against any other CCR-members in the prior Motion to Enforce, it is noteworthy that the Circuit Court's September 14, 2000 Judgment Order provided on page 17, paragraph 19 that, "The Court's entry of judgment against GAF is without prejudice to any rights which the plaintiffs may later choose to assert against any other defendants who were members of the CCR at the time the Settlement Agreements were consummated, in the event the plaintiffs should ultimately be unsuccessful in collecting the full deficiency from GAF alone." See, Exhibit L. By letter dated, September 15, 2000, counsel for the CCR members, other than GAF, indicated that his clients had no objection to the entry of the Order. See, Exhibit M.

Asbestos Claims Management Corporation's (formerly known as National Gypsum Company) membership in the CCR was terminated effective June 16, 2000. See, *In re National Gypsum Co.*, 257 B.R. 184, 188 (Bankr. N.D. Tex 2000). In addition, Armstrong World Industries, Inc. filed for Chapter 11 reorganization on December 6, 2000. Accordingly, the deficiency in the CCR's payment for 2001 was far larger than was the case with its payments in 2000.

Since the CCR's partial payment in May 2001, United States Gypsum Company filed for reorganization under Chapter 11 on June 25, 2001. T&N, plc and Gaskets Holdings, Inc. (formerly known as Flexitallic, Inc.) both filed Chapter 11 proceedings on October 1, 2001. In addition, A.P. Green (footnote continues on next page)

Following the execution of the Settlement Agreement, plaintiffs' counsel provided the CCR with the necessary evidence for each of the plaintiffs' exposure to asbestos-containing materials manufactured, sold, marketed or distributed by *a* member[9] of the CCR, as well as satisfactory medical evidence establishing that each of the plaintiffs had an asbestos-related disease, along with the CCR's requisite claim form for each plaintiff; all in accordance with the Settlement Agreement. Thereafter, the CCR prepared a Release for each of the 2,138 plaintiffs. The Releases were properly executed by the 2,138 plaintiffs and returned to the CCR. Accordingly, the terms of the Settlement Agreement were fully satisfied by each of the 2,138 plaintiffs, and each is now entitled to full payment in accordance with the same.

Under the Settlement Agreement, each plaintiff was to be paid a lump sum under a matrix set forth in the Agreement. The particular amount that each plaintiff was to receive from the settlement was determined by his disease process and work history. While the Release only recited the consideration as "the payment of One Dollar and ... other good and valuable

---

Industries, Inc. filed a Chapter 11 proceeding on February 14, 2002. While these post-May 2001 filings do not affect the present Motion to Enforce, it is nonetheless noteworthy that the anticipated shortage in the final payment under the September 4, 1998 Settlement Agreement, which is due May 15, 2002, will be even larger than the shortages in 2000 and 2001, unless the Court intervenes to enforce the settlement against the remaining viable defendants.

[9] The Settlement Agreement did not require that each plaintiff had to sue and/or prove exposure to the asbestos-containing products of all members of the CCR in order to obtain the full amount of the agreed upon settlement. For example, paragraph 3b of the September 4, 1998, Settlement Agreement provided that, "the listing of plaintiffs [whose cases/claims are being settled under the terms of this Agreement] is to be comprised solely of plaintiffs who have lawsuits that have been filed and served against one or more CCR members." (emphasis added). Similarly, paragraph 5b provided in part that, "No plaintiff will be eligible for payment until Plaintiff Counsel provides, as to that case, the following: (1) Evidence that the plaintiff was exposed to materials containing asbestos manufactured, sold, marketed or distributed by a member of the CCR." (emphasis added). *See e.g., In re National Gypsum Co.,* 257 B.R. 184, 197 (Bankr. N.D. Tex 2000) ("The Center employed various allocation criteria for resolving claims. * * * The criteria did not necessarily require that a claimant identify National Gypsum asbestos-containing products to obtain a contribution from National Gypsum to a settlement reached between the claimant and the Center.").

6

consideration," the exact amount that each plaintiff was to receive was set forth in documentation exchanged with the CCR and plaintiffs' counsel on the one hand, and the plaintiffs and their counsel on the other. Accordingly, the exact amount each plaintiff was to receive was well known and agreed to by the CCR and the plaintiffs before any Release was prepared and executed.[10]

The Release that the CCR prepared, and that each of the plaintiffs were required to sign before they were entitled to payment of the settlement funds under paragraph 5c of the Settlement Agreement, included defendants Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc. and Union Carbide Corporation as named Releasees.[11] The defendants were well aware of, ratified and accepted the benefits of the CCR's acts, on their behalf, in negotiating the Settlement Agreement. Moreover, despite the defendants' refusal to pay these 2,138 plaintiffs' the full amount of their settlement proceeds, the defendants have nonetheless accepted the benefits of the settlement with these plaintiffs by having been named as Releasees in the Releases that were prepared by the CCR, and that the plaintiffs were required to sign and tender to the CCR before the defendants were obligated to pay the settlement amounts.[12]

---

[10] The spreadsheets that the CCR prepared as attachments to the letters accompanying the partial payments acknowledged the full settlement amount that had been agreed to as to each plaintiff. *See*, Exhibits D, E, F, G, J and K. In the two instances where this was not the case, the total settlement amount is apparent from the cover letters that reference both the amount of the check and the amount of the deficiency. *See*, Exhibits H and I.

[11] Plaintiffs attach the Release executed by Norma B. Adkins, as a sample of the CCR's Release form. *See*, Exhibit N. Ms. Adkins is a 78 year old resident of a nursing home in Huntington, who worked at the Owens-Illinois glass plant in Huntington from 1945 to 1981. The CCR defendants owe Ms. Adkins $810.58.

[12] *See e.g.*, Paragraph 5c of the September 4, 1998 Settlement Agreement, attached as Exhibit B.

Neither the Settlement Agreement, nor the CCR's claim form, nor the Release made any reference as to how each plaintiff's settlement amount was to be divided by the CCR members amongst themselves. *See*, Exhibits B, N and O. Moreover, the Settlement Agreement neither mentioned the Producer Agreement, nor addressed or contemplated any reduction to a given plaintiff's lump sum settlement amount in the event of a CCR member's bankruptcy or refusal to pay. Rather, in consideration for releasing all CCR members, regardless of whether they were all named as defendants, each plaintiff was to receive his or her agreed upon lump sum, without regard to how that amount was being apportioned amongst the CCR members.[13] Therefore, defendants Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc. and Union Carbide Corporation are jointly and severally liable to the 2,138 plaintiffs listed on Exhibit A in the amount of $2,493,578.90, along with statutory interest.[14]

---

[13] In fact, prior to May 10, 2000, whenever plaintiffs' counsel received settlement funds from the CCR, payment of the full settlement amount was made by a single check, drawn on a CCR bank account, and received without any explanation as to which CCR members were paying what portion of the total settlement funds.

[14] The unpaid amounts that the defendants owe to complete each of the eight partial payments are as follows:

| Payment Date | Full Amount | Amount Paid | Amount Owed |
|---|---|---|---|
| May 10, 2000 | $ 322,500.00 | $ 273,670.86 | $ 48,829.14 |
| May 25, 2000 | $ 13,500.00 | $ 10,596.43 | $ 2,903.57 |
| June 15, 2000 | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 |
| June 15, 2000 | $5,217,550.00 | $4,620,771.11 | $ 596,778.89 |
| July 12, 2000 | $ 175,000.00 | $ 154,735.58 | $ 20,264.42 |
| July 26, 2000 | $ 4,500.00 | $ 2,879.05 | $ 1,620.95 |
| August 15, 2000 | $ 167,550.00 | $ 149,027.41 | $ 18,522.59 |
| May 23, 2001 | $5,439,850.00 | $3,636,348.63 | $1,803,501.37 |
| | | Total: | $2,493,578.90 |

8

## III.   ARGUMENT

### A.   THE COURT CLEARLY HAS AUTHORITY TO ENFORCE PRETRIAL SETTLEMENTS, AND THE EXERCISE OF THAT AUTHORITY PROMOTES PUBLIC POLICY THAT FAVORS DISPUTE RESOLUTION.

"The law favors and encourages the resolution of controversies by contracts of compromise and settlement rather than by litigation; and it is the policy of the law to uphold and enforce such contracts if they are fairly made and are not in contravention of some law or public policy." Syl. pt. 1, *Sanders v. Roselawn Mem'l Gardens*, 152 W. Va. 91, 159 S.E.2d 784 (1968).[15] Indeed, "[t]here is strong public policy in this state which supports and encourages the settlements of controversies between parties." *Buckhannon-Upshur County Airport Auth. v. R & R Coal Contracting*, 186 W. Va. 583, 589, 413 S.E.2d 404, 410 (1991). In fact, "settlements are highly regarded and scrupulously enforced, so long as they are legally sound." *Devane v. Kennedy*, 205 W.Va. 519, 534, 519 S.E.2d 622, 637 (1999). Moreover " 'both law and equity favor repose of litigious matters. Compromise by parties of their differences is favored by all courts. When a matter has thus been put at rest, it should not be disturbed except for grave cause.' " *Devane v. Kennedy*, 205 W.Va. at 527, 519

---

[15] *See also*, Syl. Pt. 5, *Riner v. Newbraugh*, No. 30087, Slip Op. at ii (W.Va. Apr. 5, 2002); *Woodrum v. Johnson*, ___ W.Va. ___, ___ 559 S.E.2d 908, ___ (2001); Syl. pt. 6, in part, *DeVane v. Kennedy*, 205 W.Va. 519, 519 S.E.2d 622 (1999); Syl. pt. 2, *Clark v. Kawasaki Motors Corp.*, 200 W.Va. 763, 490 S.E.2d 852 (1997); Syl. pt. 4, *Ward v. Hill*, 200 W.Va. 270, 489 S.E.2d 24 (1997); Syl. pt. 1, *McDowell County Board of Education v. Stephens*, 191 W.Va. 711, 447 S.E.2d 912 (1994); Syl. pt. 1, *Acord v. Chrysler Corp.*, 184 W.Va. 149, 399 S.E.2d 860 (1990); *Board of Educ. of McDowell County v. Zando, Martin & Milstead, Inc.*, 182 W.Va. 597, 604, 390 S.E.2d 796, 803 (1990); Syl. pt. 1, *Moreland v. Suttmiller*, 183 W.Va. 621; 397 S.E.2d 910 (1990); Syl. pt. 1, *Cline v. White*, 183 W.Va. 43; 393 S.E.2d 923 (1990); Syl. Pt. 1, *Kesari v. Simon*, 182 W.Va. 795, 392 S.E.2d 511 (1990); Syl. pt. 1, *Riggle v. Allied Chemical Corp.*, 180 W.Va. 561, 378 S.E.2d 282 (1989); Syl. pt. 1, *F. S. & P. Coal Co. v. Inter-Mountain Coals*, 179 W.Va. 190, 366 S.E.2d 638 (1988); Syl. pt. 2, *Board of Education v. Starcher*, 176 W.Va. 388; 343 S.E.2d 673 (1986); Syl. pt. 2, *State ex rel. Vapor Corp. v. Narick*, 173 W.Va. 770, 320 S.E.2d 345 (1984).

S.E.2d at 630, *quoting, Sanders*, 152 W.Va. at 104, 159 S.E.2d at 792-93 (*quoting, Janney v. Virginian Ry. Co.*, 119 W.Va. 249, 252, 193 S.E. 187, 188 (1937)).

Further, courts have the inherent power to enforce settlements between litigants. *See, Millner v. Norfolk & Western Ry Co.*, 643 F.2d 1005, 1009 (4th Cir. 1981); *Ozyagcilar v. Davis*, 701 F.2d 306, 308 (4th Cir. 1983); *Petty v. Timken Corp.*, 849 F.2d 130, 132 (4th Cir. 1988). *See also, Dankese v. Defense Logistics Agency*, 693 F.2d 13, 16 (1st Cir. 1982).[16]

Moreover, given the preference accorded settlements generally, the party seeking to avoid the operation of a settlement faces a heavy burden. "Where parties have made a settlement . . ., such settlement is conclusive upon the parties thereto as to the correctness thereof in the absence of accident, mistake or fraud in making the same." *Devane*, 205 W.Va. at 534-35, 519 S.E.2d at 637-38, *quoting*, Syl. pt. 1, in part, *Calwell v. Caperton's Adm'rs*, 27 W. Va. 397 (1886). " 'A compromise of a doubtful question, either of law or fact, where fairly made between parties competent to contract, is binding and can not be affected by any subsequent investigation or result.' " Syl. pt. 4, *Sanders*, 152 W.Va. 91, 159 S.E.2d 784, *quoting*, Syl. pt. 4, *Davis v. Lilly*, 96 W. Va. 144, 122 S.E. 444 (1924). " 'A party to such settlement seeking to re-open the same on any of said grounds must distinctly allege and by clear and convincing evidence prove the particular facts, wherein such accident, mistake or fraud consists . . . .' "

---

[16] "The policy of favoring settlement agreements as a means of avoiding costly and time consuming litigation would scarcely be furthered by leaving a party without recourse when the other party fails to perform according to the terms of the agreement. *** It is well established, therefore, that a trial court retains an inherent power to supervise and enforce settlement agreements entered into by parties to an action pending before the court." *Dankese*, 693 F.2d at 16 (citation omitted).

10

*Devane*, 205 W.Va. at 535, 519 S.E.2d at 638, *quoting*, Syl. pt. 3, in part, *Calwell*, 27 W. Va. 397.[17]

"The general rule is that a compromise or settlement agreement . . . is to be construed as any other contract." *Floyd v. Watson*, 163 W. Va. 65, 68, 254 S.E.2d 687, 690 (1979). *See also, Fortuna v. Queen*, 178 W.Va. 586, 591, 363 S.E.2d 472, 477 (1984). In addressing the damages recoverable for a breach of contract, the Court has held that, " 'Compensatory damages recoverable by an injured party incurred through the breach of a contractual obligation are those as may fairly and reasonably be considered as arising naturally -- that is, according to the usual course of things -- from the breach of the contract itself, or such as may reasonably be supposed to have been in the contemplation of both parties at the time they made the contract as the probable result of its breach.' " Syl. pt. 3, *Supervalu Operations, Inc. v. Center Design, Inc.*, 206 W. Va. 311, 254 S.E.2d 666 (1999), quoting, Syl. pt. 2, *Kentucky Fried Chicken of Morgantown, Inc. v. Sellaro*, 158 W.Va. 708, 214, W.E.2d 823 (1975). In addition, the Court has recognized that specific performance is available to enforce compromise or settlement agreements. *Thomas v. Board of Education*, 181 W. Va. 514, 518, 383 S.E.2d 318, 322 (1989); *Floyd*, 163 W. Va. at 68-69, 254 S.E.2d at 690.[18]

---

[17] The Court has further held that, "Settlements are presumptively made in good faith. A defendant seeking to establish that a settlement made by a plaintiff and a joint tortfeasor lacks good faith has the burden of doing so by clear and convincing evidence. . . . [A] settlement lacks good faith only upon a showing of corrupt intent by the settling plaintiff and joint tortfeasor, in that the settlement involved collusion, dishonesty, fraud or other tortious conduct." Syl. pt. 5, in part, *Smith v. Monongahela Power Co.*, 189 W.Va. 237, 429 S.E.2d 643 (1993).

[18] "Specific performance is an equitable remedy which compels the performance of a contract on the precise terms agreed upon or such a substantial performance as will do justice between the parties under the circumstances. It is a means of compelling a contracting party to do precisely what he should have done without being coerced by a court. * * * The object in such cases is to place the (footnote continues on next page)

11

B.  **THE DEFENDANTS ARE LIABLE FOR THE CONTRACTUAL OBLIGATIONS INCURRED ON THEIR BEHALF BY THE CCR, WHO WAS ACTING WITHIN THE SCOPE OF ITS AUTHORITY AS THE DEFENDANTS' SOLE AGENT WHEN ENTERING INTO THE SETTLEMENT AGREEMENT ON BEHALF OF THE DEFENDANTS AND THE OTHER CCR MEMBERS.**

"When a person or entity is authorized and directed to act on behalf of another, that person or entity is generally recognized as acting in the capacity of an agent." *State ex rel. Clark v. Blue Cross Blue Shield of West Virginia, Inc.,* 203 W. Va. 690, 714, 510 S.E.2d 764, 788 (1998). "A principal is bound by acts of an agent if those acts are either within the authority the principal has actually given his agent, or within the apparent authority that the principal has knowingly permitted the agent to assume." *Clint Hurt & Assoc., Inc. v. Rare Earth Energy, Inc.,* 198 W.Va. 320, 326, 480 S.E.2d 529, 535 (1996), *citing, General Elec. Credit Corp. v. Fields,* 148 W.Va. 176, 133 S.E.2d 780 (1963). The actions and statements of an agent who has actual authority to enter into a contract on behalf of a principal will bind the principal to all the elements of that contract, even though particular statements may have been unauthorized. *Thompson v. Stuckey,* 171 W.Va. 483, 487, 300 S.E.2d 295, 299 (1983), *citing, McDonald v. Cole,* 46 W.Va. 186, 32 S.E. 1033 (1899). Similarly, "One who by his acts or conduct has permitted another to act apparently or ostensibly as his agent, to the injury of a third person who has dealt with the apparent or ostensible agent in good faith and in the exercise of reasonable prudence, is estopped to deny the agency relationship."[19] Syl. Pt. 4, *Clint Hurt & Associates,*

---

party without fault in as nearly the same position as he would have been had there been no default by the other party." *Floyd,* 163 W.Va. at 70, 254 S.E. 2d at 690 (citations omitted).

[19] " 'Apparent authority, or ostensible authority, as it is also called, is that which, though not actually granted, the principal knowingly permits the agent to exercise, or which he holds him out as possessing. In effect, therefore, an agent's apparent authority is, as to third persons dealing in good faith with the subject of his agency and entitled to rely upon such appearance, his real authority, and it may apply to a single transaction, or to a series of transactions.' " *John W. Lohr Funeral Home v. Hess &* (footnote continues on next page)

198 W.Va. at 322, 480 S.E.2d at 531, *quoting,* Syl. Pt. 3, *Thompson v. Stuckey,* 171 W.Va. 483, 300 S.E.2d 295, *quoting,* Syl. Pt. 1, *General Elec. Credit Corp. v. Fields,* 148 W.Va. 176, 133 S.E.2d 780.

Moreover, under West Virginia law, a principal is a party to the contract that was negotiated and entered into on its behalf by an agent, acting within the actual or apparent authority of the agent, and with the understanding that the agent is contracting on behalf of the principal. Under such circumstances, a party to the contract is entitled to assert any claims it may have arising from the contract directly against the principal. *State ex rel. Clark,* 203 W.Va. at 714-15, 510 S.E.2d at 788-89.[20]

---

*Eisenhardt Co.,* 152 W.Va. 723, 731, 166 S.E.2d 141, 147 (1969), *quoting,* 3 Am. Jur.2d, *Agency* § 73. The act of an agent within the apparent scope of his authority binds his principal. *Id.* at 731, 166 S.E.2d at 147; *Myers v. Summerville,* 90 W.Va. 486, 111 S.E. 487 (1922).

[20] In *State ex rel. Clark v. Blue Cross Blue Shield of West Virginia, Inc.,* the Court held that a health service corporation was a party to a contract which was entered into by an agent on its behalf, stating:

> Because the Association was acting as an agent for BCBSWV, with express authority to enter a contract obligating BCBSWV to furnish health benefits to certain federal employees, BCBSWV is bound by the contract as if it had executed the contract on its own behalf rather than through the Association. See Syl. pt. 1, *Bank of White Sulphur Springs v. Lynch,* 93 W.Va. 382, 116 S.E. 685 (1923) ("A principal is liable for the contract of his agent made within the scope of his Authority."). *See also* 3 Am.Jur.2d *Agency* § 270, at 771-72 (1986) ("[A] principal is bound by, and is liable upon, a contract executed properly as to form by his agent, within the actual or apparent authority of the agent, and with the understanding that the agent is contracting on behalf of the principal."); 3 C.J.S. *Agency* § 406, at 245 (1973) ("Since an agent acts for his principal in a representative capacity, the principal, rather than the agent, is ordinarily bound by contracts entered into on his behalf by his agent when the making of such contracts is within the scope of the agent's actual or apparent authority."); 1A Michie's Jurisprudence *Agency* § 81, at 734 (1993) ("Where an agent's authority is proved, no question of privity can arise. The doctrine of principal and agent, whether disclosed or undisclosed, recognizes that privity of contract exists between the principal and one dealing with the agent. The act of the agent is the act of the principal.") (footnote omitted).

> For the foregoing reasons, we conclude that BCBSWV was a party to [the] Contract.... Therefore, OPM, as a party to a contract with BCBSWV, is entitled to assert any claims it may have arising from that contract.

(footnote continues on next page)

13

Here, the CCR was acting as the sole agent for its members, including the Defendants, with respect to the negotiation and execution of the Settlement Agreement, as well as with respect to its performance under the Agreement. *See*, Producer Agreement § IV(1), attached as Exhibit C. In deed, the CCR had both actual and apparent authority to enter into the Settlement Agreement on the Defendants' behalf. Under the CCR's membership agreement, each CCR company designated the CCR as its exclusive agent for handling asbestos personal injury cases and for allocating shares of settlements among the CCR companies. Therefore, the CCR had actual authority to bind the Defendants to the Settlement.

In addition, at the time the Settlement was negotiated and agreed upon, the Defendants had for years utilized the CCR to represent them in asbestos personal injury cases, and had permitted the CCR to settle large numbers of cases on their behalf, without ever asserting to plaintiffs that the CCR had no authority to enter into such settlements. As such, the CCR also had apparent authority to bind the Defendants to the Settlement in this case. *See, General Elec. Credit Corp. v. Fields*, 148 W.Va. at 181, 133 S.E.2d at 783 (" '[a]gency to do a particular act may be inferred from the adoption and ratification, by the principal, of acts of like kind performed for him by the agent.' "), *quoting*, Syl. Pt. 1, *Lowance v. Johnson*, 75 W.Va. 784, 84 S.E. 937 (1915).

Since the CCR was acting as the Defendants' agent, with express authority to enter into the Settlement Agreement under the Producer Agreement, the Defendants are bound by the Settlement Agreement as if they had executed it on their own behalf, rather than through the CCR. Clearly, the Defendants are parties to the Settlement Agreement herein, and the plaintiffs

---

203 W.Va. at 714-15, 510 S.E.2d at 788-89.

14

are clearly entitled to enforce the Agreement against the Defendants directly.[21]  *See, State ex rel. Clark*, 203 W.Va. At 714-15, 510 S.E.2d at 788-89, *citing*, Syl. Pt. 1, *Bank of White Sulphur Springs v. Lynch*, 93 W.Va. 382, 116 S.E. 685 (1923) ("A principal is liable for the contract of his agent made within the scope of his Authority.").  Accordingly, the Court should find that the Defendants are liable for the unpaid portions of the settlement payments involved herein.[22]

## C.  THE DEFENDANTS ARE JOINTLY AND SEVERALLY LIABLE FOR THE UNPAID BALANCE OF EACH PLAINTIFF'S SETTLEMENT.

The West Virginia Supreme Court of Appeals has repeatedly recognized that co-obligors are jointly and severally liable.  *See e.g.*, Syl. Pt. 10, *Ray v. Donohew*, 177 W. Va. 441, 352 S.E.2d 729 (1986); Syl. Pt. 2, *Estate of Bayliss v. Lee*, 173 W.Va. 299, 315 S.E.2d 406 (1984); Syl. Pt 4, *Newton v. Dailey*, 167 W. Va. 347, 280 S.E.2d 91 (1981).  Accordingly, where more than one defendant is legally bound by a contract, it is proper for the Court to enter judgment in a breach of contract action against the defendants jointly and severally for the amount of damages sustained.  *See, Warden v. Bank of Mingo*, 176 W.Va. 60, 65, 341 S.E.2d 679, 684 (1985).

---

[21] The Plaintiffs' remedy is against the Defendants, as principals, as opposed to against the CCR, as agent.  In this regard, the law is clear that the Defendants, as principals, became parties to the Settlement Agreement that was executed by the CCR, as their agent, and that the plaintiffs are clearly entitled to bring a direct action against the Defendants to enforce the Agreement. *See, State ex rel. Clark v. Blue Cross Blue Shield of West Virginia, Inc.*, 203 W.Va. at 714-15, 510 S.E.2d at 788-89. In addition, it is a well-settled principle of agency law that the agent of a known and disclosed principal is not liable to one with whom he contracts for a breach of the contract, provided he acts within the scope of his authority. *See e.g.*, *Davis v. Fisher*, 90 W.Va. 417, 111 S.E. 155, 157 (1922); *Hoon v. Hyman*, 87 W.Va. 659, 105 S.E. 925, 926 (1921); Syl. Pts. 2 & 3, *Johnson v. Welch*, 42 W.Va. 18, 24 S.E. 585 (1896).

[22] The law is clear that a dispute between a principal and its agent does not excuse or defer the principal's obligation to honor a contract negotiated by its agent.  Rather, "A principal is bound by the agreements, representations, concealments, and mistakes of his agent, made as a part of the *res gestae* of the transaction." *See e.g.*, Syl. Pt. 1, *Nutter v. Brown*, 51 W.Va. 598, 42 S.E. 661 (1902).

15

In the law of contracts, joint and several liability usually arises when two or more promisors in the same contract promise the same performance to the same promisee.[23] Reducing the Settlement Agreement at issue here to its fundamentals, illustration six to section 289 of the RESTATEMENT (SECOND) OF CONTRACTS, clarifies that where:

> A, B and C sign a contract in writing in these words: "I promise to pay D $100" on a certain date. This creates joint and several duties on the part of A, B and C to see that D is paid $100.

Similarly, a leading treatise on contract law states:

> If two or more promise the payment of a stated sum of money, one identical amount promised by all, the promisee can get judgment against all promisors; and execution may be levied on the goods of any one of them as may be most convenient. Each one is bound to pay the full amount, although one full payment will discharge them all.

Corbin, *Contracts* § 928. " '[T]he inference of a joint obligation is not defeated by the fact that it appears either in the terms of the contract or from the circumstances of the transaction, that each promisor is to contribute separately to the entire result for which they bargain.' " *FDIC v. First Heights Bank, FSB*, 229 F.3d 528 (6th Cir. 2000), quoting, *Alpaugh v. Wood*, 53 N.J.L. 638, 23 A. 261 (N.J. 1891).

---

[23] *Janney Montgomery Scott, Inc. v. Shepard Niles, Inc.*, 11 F.3d 399, 405 (3rd Cir. 1993) (applying Pennsylvania law) ("Two general authorities on the subject have identified a strong trend in favor of a principle that co-signers or co-obligors on a contract are jointly and severally liable for its performance. *See* 2 Samuel Williston, *Williston on Contracts* §§ 320, 336, at 649-657, 697-706 (3d ed. 1959) (while at early common law the rule was that co-obligors were jointly liable, the modern trend both in statute and judicial decision is towards implying joint and several liability); RESTATEMENT (SECOND) OF CONTRACTS § 289, at 410-11 (1981)."); *Link v. Weizenbaum*, 229 Va. 201, 203-04, 326 S.E.2d 667, 669 (1985) ("It is well settled in Virginia that where two or more parties jointly contract to do a single act, each is bound for the whole performance), citing, *Houston v. Bain*, 170 Va. 378, 391-392, 196 S.E. 657, 662-663 (1938); *Taylor v. Grafton*, 273 Md. 649, 684-85, 332 A.2d 651, 672 (1975) ("When two or more promisors agree to pay a sum of money under a contract the amount promised is the promise of all and the promisee is entitled to a joint judgment against them, or judgments against them severally. In satisfying such judgments execution may be levied upon the goods of any one of them. *See* 4 A. Corbin, *Contracts*, §§ 924, 925, 928, 929 (1951). Even though the judgment may be joint, the payment of the entire judgment might be satisfied from any one of them."); *United States v. Kinmer Valve Co.*, 345 F.Supp. 1120, 1122 (W.D. Pa. 1972) ("It is elemental that each joint obligor is liable for performance of the entire obligation, 4 Corbin, *Contracts*, § 928.").

16

Accordingly, while joint creditors may amongst themselves enter into agreements to limit ~~their liability, or contribution to each other, the law clearly recognizes that "such an agreement~~ **cannot** ordinarily be used to alter their obligation to the principal creditor." *Estate of Bayliss*, 173 W.Va. at 304 n. 5, 315 S.E.2d at 411 n. 5, *citing*, *Huffman v. Manley*, 83 W.Va. 503, 505-06, 98 S.E. 613, 614 (1919) ("Of course, so far as the holder of the note is concerned, unless he discounts it with full knowledge and with the understanding that some are sureties for the others, they are all joint makers and equally liable."). Here, there is absolutely no indication that the plaintiffs agreed at all, let alone with full knowledge, to any sort of discount as to any particular CCR member(s), at the time the September 4, 1998 Settlement Agreement was executed. The Settlement Agreement neither mentioned the Producer Agreement, nor addressed or contemplated any reduction to a given plaintiff's lump sum settlement amount in the event of a CCR member's bankruptcy, or refusal to pay.[24] Rather, in consideration for releasing all CCR members, regardless of whether they were all named as defendants, each plaintiff was to receive his or her agreed upon lump sum, without regard to how that amount was being apportioned amongst the CCR members. All of this was in keeping with past practices in settling cases with the CCR since its inception in 1988, whereby whenever plaintiffs' counsel received settlement funds from the CCR before May 10, 2000, payment of the full settlement amount was made by a single check, drawn on a CCR bank account, and received without any explanation as to which CCR members were paying what portion of the total settlement funds. Indeed, this procedure was followed when the initial payment was made in 1999 under the September 4, 1998 Settlement Agreement.

---

[24] Both GAF, and the other CCR defendants submitted the Producer Agreement, as an Exhibit in the proceedings in the Circuit Court of Marshall County that culminated in the Judgment Order Enforcing Settlement that was entered by Judge Madden on September 4, 2000. *See*, Exhibits C and L.

17

Under the Producer Agreement, the CCR members appointed the CCR as their sole and common agent to evaluate, settle, pay, or defend all asbestos-related personal injuries actions which are brought against them, and directed their agent to not settle any asbestos-related claim on behalf of fewer than all CCR members.[25] By the acts of their agent, the Defendants became parties[26] to the Settlement Agreement involved herein, and are jointly and severally liable for the unpaid balance of the settlement amounts that are still owed to each of the plaintiffs.[27]

Recently, the Supreme Court of Louisiana enforced a settlement agreement against Union Carbide that was negotiated by the CCR in 1999. In *Berlier v. A. P. Green Industries, Inc.*, No. 01-C-1530, 2002 La. Lexis 968 (Apr. 3, 2002), the CCR settled with the Estate of a deceased mesothelioma victim for $450,000.00. Among the defendants in that case were CCR members: GAF, T&N, Asbestos Claims Management (formerly known as National Gypsum) and Union

---

[25] Under the Producer Agreement, "The Center shall handle each asbestos-related claim on behalf of all participating Producer members, and shall not settle an asbestos-related claim on behalf of fewer than all Participating Producer members." *Producer Agreement § VIII(1), pp. 10-11.*

[26] *See, State ex rel. Clark v. Blue Cross Blue Shield of West Virginia, Inc.*, 203 W.Va. at 714-15, 510 S.E.2d at 788-89.

[27] The fact that the plaintiffs have chosen to seek relief against only the Defendants, as opposed to against all non-bankrupt CCR members as of the dates of the Agreement, does not provide any relief to the Defendants. Thus while all CCR members, regardless of whether they were sued, might be jointly liable for the unpaid portion of each plaintiff's settlement, the plaintiffs are nonetheless entitled to obtain a judgment against the Defendants for the full unpaid sum under the general rules of joint and several liability. Indeed, it is well settled that a plaintiff may elect to sue any or all of those responsible for his injuries and collect his damages from whoever is able to pay, irrespective of their percentage of fault. *See, Smith v. Monongahela Power Co.*, 189 W.Va. 237, 244 n. 7, 429 S.E.2d 643, 650 n. 7 (1993); *Cook v. Stansell*, 186 W.Va. 189, 192, 411 S.E.2d 844, 847 (1991); Syl. Pt. 1, *Kodym v. Frazier*, 186 W.Va. 221, 412 S.E.2d 219 (1991); *Miller v. Monongahela Power Co.*, 184 W.Va. 663, 669, 403 S.E.2d 406, 412 (1991); Syl Pt. 3, *Board of Educ. of McDowell County v. Zando, Martin & Milstead, Inc.*, 182 W.Va. 597, 390 S.E.2d 796 (1990); *Sites v. Anchor Motor Freight, Inc.*, 169 W.Va. 698, 705-06, 289 S.E.2d 679, 684 (1982).
  *See also, State ex rel. Sangster v. Sencindiver*, 153 W.Va. 548, 551, 170 S.E.2d 673, 675 (1969) ("The same rule, as to joinder of parties in tort proceedings, is applicable in actions on contract."); *Spencer v. Ohio River Salt Co.*, 106 W.Va. 26, 144 S.E. 571 (1928) ("These appellees could have maintained action against any one or all of the endorsers without joining the maker of the negotiable paper as defendant.").

18

Carbide. After the plaintiff had submitted the CCR's claim form and a signed Release, releasing *all* CCR members, and the settlement payment was due, the CCR forwarded a check for only $250,028.46 to the plaintiff, explaining that the shortage was due to GAF's refusal to pay its share of the $450,000.00 settlement. The plaintiff moved to enforce the settlement, and prevailed on the motion before both the trial court and the intermediate appellate court. On appeal to the Supreme Court of Louisiana, the Court held that the "settlement constitutes a joint and indivisible obligation, and each of the defendants are bound for the full $450,000.00." *Berlier*, Slip Op. at 1. In doing so, the court found that:

> The defendants owed one performance to the plaintiffs, namely to pay the plaintiffs a lump sum of $450,000.00, and they bound themselves for this performance through the same act, namely the settlement agreement. It would be impossible to affirm that the defendants would have agreed to pay the plaintiffs unless all the defendants were released, or whether the plaintiffs would have released all the defendants unless all the money were paid. Also, similar to *Nabors*, the plaintiffs released their rights to hold all the defendants, plus others, liable for a gross price, and there was no statement of the amount for which each defendant was responsible. Accordingly, we hold that the four defendant companies, T&N, GAF, ACMC, and Union Carbide, are jointly obligated to the plaintiffs for the full amount of the settlement.
>
> \*          \*          \*
>
> In this case, it is apparent that the parties to the settlement agreement intended that "the obligation should be executed as if it were indivisible." If the parties had intended for the obligation to be divisible, then one would reasonably suspect that they would have determined each defendant's pro-rata portion, and each defendant would be bound for a sum certain. However, the parties never made such a determination, nor did they discuss such a method of payment. Rather, throughout their negotiations, plaintiffs and defendants proceeded as though their mutual obligations were indivisible. At all times, the defendants acted through a single mandatary, the CCR. On the morning of trial, the four defendants, represented by one law firm, announced on the record that, "on behalf of those four defendants, we have reached a settlement with the plaintiffs." The parties contracted for one lump-sum payment of $450,000.00, and the letter sent by the defendants' mandatary confirmed the object as a single sum, $450,000.00. Plaintiffs were never informed as to how the settlement amount would be apportioned among the four defendants, and there was no indication that the amount would be paid other than by the mandatary in full. Pursuant to the agreement, plaintiffs could not release only those defendants who contributed to the settlement, but had to release, unconditionally, all four defendants, plus fifteen other business entities. Therefore, as this obligation is indivisible because of the parties' intent, it must be performed as a whole even though, by its nature, its object may be rendered in parts.

*Berlier*, Slip Op. at 19, 23-24, *citing inter alia, Nabors v. Producers' Oil Co.*, 140 La. 985, 74 So.2d 527 (La. 1917) (holding that a mineral lease created a joint obligation where several lessors disposed of the mineral rights on several tracts of land for a gross price, without stating the amount paid to each lessor and without stating or designating the area of land belonging to each lessor).

For all the foregoing reasons, therefore, the Court should hold that defendants Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc. and Union Carbide Corporation are jointly severally liable for the unpaid balance of the settlement amounts due to each of the plaintiffs, which aggregates $2,493,578.90.

### D. THE PLAINTIFFS ARE ENTITLED TO AN AWARD OF PRE-JUDGMENT INTEREST.

Under W. Va. Code § 56-6-31, an award of prejudgment interest under is mandatory, not permissive.[28] *Grove By and Through Grove v. Myers*, 181 W.Va. 342, 346, 382 S.E.2d 536, 540 (1989). Accordingly, "prejudgment interest is recoverable, not as a matter of discretion, but as a

---

[28] W. Va. Code § 56-6-31 provides that:

Except where it is otherwise provided by law, every judgment or decree for the payment of money entered by any court of this State shall bear interest from the date thereof, whether it be so stated in the judgment or decree or not: Provided, that if the judgment or decree, or any part thereof, is for special damages, as defined below, or for liquidated damages, the amount of such special or liquidated damages shall bear interest from the date the right to bring the same shall have accrued, as determined by the court. Special damages includes lost wages and income, medical expenses, damages to tangible personal property, and similar out-of-pocket expenditures, as determined by the court. The rate of interest shall be ten dollars upon one hundred dollars per annum, and proportionately for a greater or lesser sum, or for a longer or shorter time, notwithstanding any other provisions of law.

In construing this statute, the Court has held that, "Prejudgment interest . . . is not a cost, but is a form of compensatory damages intended to make an injured plaintiff whole as far as loss of use of funds concerned." Syl. Pt. 1, *Buckhannon-Upshur County Airport Auth. v. R & R Coal Contracting*, 186 W.Va. 583, 314 S.E.2d 404 (1991).

matter of right, that is, as a matter of law . . ., unless the statute or court rule in question provides otherwise." *Id.* at 346, 382 S.E.2d at 540.

A settlement made in an underlying civil action represents a liquidated amount within the purview of W. Va. Code, 56-6-31 (1981). *See e.g., Valloric v. Dravo Corp.*, 178 W.Va. 14, 22, 357 S.E.2d 207, 215-16 (1987). "Where the parties to a settlement agreement have, by the terms of their agreement, fixed the time at which money is to be paid, any right to receive interest on that money runs from the date set by the parties for payment." Syl. Pt. 6, *Auber v. Jellen*, 196 W.Va. 168, 469 S.E.2d 104 (1996).

Accordingly, the deficient amount of each of the eight partial settlement payments involved herein constitutes a liquidated amount under W. Va. Code § 56-6-31, for which prejudgment interest must be awarded from the date on which each deficient amount was due.

## IV. CONCLUSION

From all the foregoing, it is clear that there was a meeting of the minds between the parties in their efforts to negotiate a pre-trial settlement in these actions, and that the Defendants have failed to discharge their obligations under the Settlement Agreement.

WHEREFORE, the Court should grant the Plaintiffs' Motion to Enforce the settlement agreements, and enter Judgment in favor of the plaintiffs and against defendants Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc., and Union Carbide Corporation, jointly and severally, in the amount of $2,493,578.90, along with interest on the unpaid balance at the rate of 10% per annum, from the date the incomplete funds were transmitted to plaintiffs' counsel, until the aforesaid settlement amounts are paid in full. As to the plaintiffs' prayer for statutory interest, the plaintiffs specifically seek an award of prejudgment interest at the statutory

21

rate of 10% per annum on the following portions of the total principal amount from the following

dates, until said principal and interest is paid in full:

~~a.        on $48,829.14 from May 10, 2000;~~

b.        on $2,903.57 from May 25, 2000;

c.        on $597,936.86 from June 15, 2000;

d.        on $ 20,264.42 from July 12, 2000;

e.        on $1,620.95 from July 26, 2000;

f.        on $18,522.59 from August 15, 2000; and

g.        on $1,803,501.37 from May 23, 2001.

The plaintiffs further request that the Court order that defendants Maremont Corporation,

C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America,

Inc., NOSROC Corporation, Quigley, Inc., and Union Carbide Corporation be required to pay

the plaintiffs' reasonable attorney fees as result of their having to seek the Court's enforcement

of the Settlement Agreement.

Dated: April 10, 2002.

**THOMAS W. EMCH**, *et al.*, Plaintiffs

By: _____
Counsel for Plaintiffs

James M. O'Brien  (W. Va. Bar # 2764)
Leslie B. Crosco  (W. Va. Bar # 7263)
HARTLEY O'BRIEN PARSONS THOMPSON & HILL, PLLC
2001 Main Street, Suite 600
Wheeling, WV  26003
(304) 233-0777

## CERTIFICATE OF SERVICE

Service of Plaintiffs' Motion to Enforce Pre-Trial Settlement against Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc. and Union Carbide Corporation and Combined Memorandum of Law in Support Thereof was had by mailing a true copy thereof, by United States mail, postage prepaid, on April 10, 2002, to the parties listed below:

Albert H. Parnell, Esq.
Hawkins & Parnell LLP
4000 SunTrust Plaza
303 Peachtree Street N.E.
Atlanta, GA 30308-3243
(counsel for Maremont Corporation, C. E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley Company, Inc., and Union Carbide Corporation)

Elliott G. Hicks, Esq.
James P. McHugh, Esq.
Allen Guthrie & McHugh
P. O. Box 3394
Charleston, WV 25333
(counsel for Union Carbide Corp.)

J. Tyler Dinsmore, Esq.
Flaherty Sensabaugh & Bonasso
200 Capitol Street
Charleston, WV 25301
(counsel for Quigley, Inc.)

**THOMAS W. EMCH**, *et al.*, Plaintiffs

By: _____
Counsel for Plaintiffs

James M. O'Brien  (W. Va. Bar # 2764)
Leslie B. Crosco   (W. Va. Bar # 7263)
HARTLEY O'BRIEN PARSONS THOMPSON & HILL, PLLC
2001 Main Street, Suite 600
Wheeling, WV 26003
(304) 233-0777

23

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | M.I. | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Adkins | Norma | B | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Bailey | Donald | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Baker | Wilford | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | May 10, 200 |
| Brookens | Gary | L | 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 | Adams vs OCF | 97-C-22M | $ 155,000.00 | $ 134,735.58 | $ 20,264.42 | May 10, 200 |
| Cronin | Harl | M | 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 | Miller vs OCF | 94-C-148K | $ 7,000.00 | $ 4,668.05 | $ 2,331.95 | May 10, 200 |
| Day | Vivian | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Dingess | Frederick | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Effingham | Clifford | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Goodman | Paul | L | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 30,205.95 | $ 7,294.05 | May 10, 200 |
| Hall | George | C | 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 | Miller vs OCF | 94-C-148K | $ 7,000.00 | $ 4,668.05 | $ 2,331.95 | May 10, 200 |
| Hashman | Jimmie | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | May 10, 200 |
| Hissam | Emel | B | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Marting | Romaine | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Maynard | Newman | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| McCallister | Ruth | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | May 10, 200 |
| Pate | Mansford | P | 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 | Miller vs OCF | 94-C-148K | $ 7,000.00 | $ 4,668.05 | $ 2,331.95 | May 10, 200 |
| Roberts | Robert | F | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | May 10, 200 |
| Russow | Donald | C | 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 | Adams vs OCF | 97-C-22M | $ 25,000.00 | $ 22,105.08 | $ 2,894.92 | May 10, 200 |
| Clark | Walter | W | 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 | Brown vs N&W | 93-C-772-S | $ 4,500.00 | $ 3,404.55 | $ 1,095.45 | May 25, 200 |
| Vidican | Mike | | 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 | unfiled | unfiled | $ 4,500.00 | $ 2,691.88 | $ 1,808.12 | May 25, 200 |
| Abell | Larry | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Adams | Kenneth | B | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Adkins | Anes | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Adkins | Anthony | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Adkins | Carroll | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Adkins | Cornice | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Adkins | Delmer | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Adkins | Ernestine | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Adkins | Garland | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Adkins | Gary | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Adkins | George | I | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Adkins | Heron | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |

PLAINTIFF'S EXHIBIT

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Adkins | Merle | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Adkins | Raymond | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Adkins | Richard | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,331.05 | $ 666.95 | June 15, 2000 |
| Adkins | Robert | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Adkins | Robert | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Adkins | Ron | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Adkins | Vernon | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Adkins | Willie | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Ady | Brian | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Agostinelli | Robert | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Allis | Laverne | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Akers | Danny | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Albright | Clyde | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Alexander | Samuel | C | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Alleman | Kenneth | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Allen | Stephen | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Andrews | James | O | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Ankrim | Patricia | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Armstrong | Clifford | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Arthur | George | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Arthur | Robert | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Arthur | Thomas | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Asbury | Tommy | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Ash | Madge | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Ashworth | Carl | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Atkins | George | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bailey | Howard | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Baker | Steven | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Baldwin | Charles | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Baldwin | Woody | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Ball | Irene | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Ball | Thomas | L | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Balsley | Curtis | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Barnhart | Richard | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Barrett | Byrd | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Bartley | Claude | T | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bartram | Donald | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Bartram | Marvin | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bartram | Roger | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bartz | William | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Basham | John | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Balor | Lewis | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bean | Thelma | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Beckwith | George | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Beever | Emery | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bell | Lawrence | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bellet | Paul | F | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Bellomy | Charles | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bellomy | Gary | D | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Berardi | Frederick | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Berger | John | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bevans | Allan | L | 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 | Adams vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Biggs | Dennis | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,670.29 | $ 1,329.71 | June 15, 2000 |
| Biggs | Harold | S | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Birkett | Ray | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bisbocci | Milton | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Black | Charles | A | 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 | Adams vs OCF | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Black | Darrell | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Black | Earl | E | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Black | Gene | W | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Black | James | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Black | James | I | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Black | Joe | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Black | Lloyd | J | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |

Page 2

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Docket # | Case Name | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Blake | Dwain | A | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Blankenship | Roger | D | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bobak | John | | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Boley | Russell | E | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bocher | Ray | H | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Booth | Oscar | T | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 8,331.05 | $ 668.95 | June 15, 2000 |
| Bosler | Howard | E | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bowden | Walter | E | 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 | 95-C-215M | Emch vs OCF | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Bowe | Milton | W | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Bowen | Lewis | F | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bowen | Warren | V | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bowens | George | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bowes | Linda | S | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Boyd | Henry | A | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Boyles | Phillip | M | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Bracone | Joseph | J | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bracone | Paul | | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bradley | Delano | E | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Brady | James | M | 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 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Bragg | John | D | 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 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Bragg | Richard | L | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bragg | Thomas | A | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Bratcher | Homer | | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brewer | William | C | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brockover | Jackie | C | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brooks | Bernard | W | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brooks | James | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Brosky | Bernard | | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brown | Donald | Franklin | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brown | Frederick | E | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Brown | Roger | L | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Brown | Russell | E | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket Num | CCR Total | Amount Paid | Amount (Unpaid) | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Brumfield | Harold | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Brumfield | Mary | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Bryant | Benton | C | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 33,157.62 | $ 4,342.38 | June 15, 2000 |
| Bumbico | Samuel | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Burgess | Martha | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Burke | Jack | T | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Burkhart | Albert | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Burton | Madeline | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Butcher | Joseph | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Cain | Martin | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Caldwell | Amos | H | 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 | Adams vs OCF | 97-C-22M | $ 14,000.00 | $ 12,378.85 | $ 1,621.15 | June 15, 2000 |
| Canter | Charles | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Canterbury | Jack | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Cantrell | Clyde | W | 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 | Weekly vs OCC | 97-C-220M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Caputo | Pasquale | | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Carducci | Domenico | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Cardwell | Leo | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Carinci | Geno | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Carney | James | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Carpenter | Willis | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Carroll | Brian | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Carte | David | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Carter | John | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Casperson | William | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Cassandra | Nile | T | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Cassell | Richard | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Castle | Howard | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Casto | Luther | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Cetorelli | Mitchell | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Chambers | Paul | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Chaney | Paul | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Chapman | Bernard | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |

Page 5

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | John | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Chapman | Mac | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Chapman | Wilford | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Chieffalo | Anthony | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Childers | Carl | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Chinn | Delbert | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Christen | George | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Christian | Jimmy | D | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 2001 |
| Christy | Donald | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Church | Teresa | | 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 | Adams vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Clark | Edward | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Clark | Joseph | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Clark | Samuel | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Clay | Edward | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Clay | Lola | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Clay | Roger | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Claytor | Leonard | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Clemons | Oather | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Cline | Charles | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Cline | David | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Coates | William | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Cobb | Michael | S | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Cobb | Randall | D | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Coburen | Wendell | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Cochran | Ernestine | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Coleman | Richard | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Colvin | William | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Conaway | Jack | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Conway | Herbert | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Cooper | David | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Cooper | Jerry | T | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Cooper | Leslie | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Robert | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Copeland | Bradley | G | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Coplan | James | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Cornett | James | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Cornett | Lloyd | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Corrothers | James | F | 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 | Weekly vs OCC | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Cottle | Raymond | L | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 30,205.95 | $ 7,294.05 | June 15, 2000 |
| Coulter | Stephen | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Cox | Alice | K | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Craig | Harry | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Crawford | Carol | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Creech | Melvin | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Crithfield | Jack | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Crooks | Richard | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Crouch | Glenn | F | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Crow | Calvin | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Culley | Edgar | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Cyrus | John | B | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Czup | Joseph | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Dahl | John | E | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Damron | James | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Darby | Willard | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Darlington | Harold | E | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Daugherty | James | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Davis | Cecil | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Davis | George | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Davis | George | P | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Davis | Herbert | R | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Davis | Howard | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Davis | Jack | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Davis | Willford | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Davisworth | Jack | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Page 7

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Dawson | James | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Deitch | Francis | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Delanta | Francis | T | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Delillo | Joseph | F | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| DeMattio | Frank | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Detore | John | A | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Dilley | Lyle | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Dilley | Nathan | H | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Dillon | Herman | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Dobbs | Beryl | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Dodrill | Charles | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Dolen | Charles | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Dolence | Thomas | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Doss | Fred | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Doughty | Raymond | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Drablick | Daniel | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Drzaylch | Peter | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Dudley | Fred | | 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 | Adkins vs OCC | 98-C-105K | $ 7,000.00 | $ 6,208.29 | $ 791.71 | June 15, 2000 |
| Dudley | William | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Dufour | John | J | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Dulaney | Donald | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Dunford | Mary | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Dunlap | David | D | 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 | Emch vs OCF | 95-C-215M | $ 10,150.00 | $ 8,175.74 | $ 1,974.26 | June 15, 2000 |
| Eagle | David | L | 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 | Emch vs OCF | 96-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Eagle | Vonda | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Earl | Donald | E | 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 | Emch vs OCF | 95-C-215M | $ 14,000.00 | $ 12,923.08 | $ 1,076.92 | June 15, 2000 |
| Earley | Floyd | E | 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 | Adams vs OCF | 97-C-22M | $ 14,000.00 | $ 12,378.85 | $ 1,621.15 | June 15, 2000 |
| Early | Daniel | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Easter | Frederick | K | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Ebert | Lorin | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Edgell | Harry | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Edmonds | Vernon | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |

Page 8

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Eaw | Marion | R | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Eggleston | Howard | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Elia | Gregory | J | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Elia | Ricky | N | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Elkins | Michael | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Eller | Jack | | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Ellsworth | William | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| England | James | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Enix | Charles | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Ennis | H | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Enochs | John | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Ervin | Junior | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Estep | Lewis | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Estep | William | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Estes | John | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Fannin | Donald | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Farley | Frank | C | 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 | Adkins vs OCC | 98-C-105K | $ 7,000.00 | $ 6,208.29 | $ 791.71 | June 15, 2000 |
| Farris | Clifford | | 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 | Emch vs OCF | 95-C-215K | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Farris | Louis | R | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Faulkner | Noel | V | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Feaster | Randall | D | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Fechko | Albert | | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Fedorke | Francis | S | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Feller | Roger | K | 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 | Adams vs OCF | 97-C-22M | $ 14,000.00 | $ 12,378.85 | $ 1,621.15 | June 15, 2000 |
| Ferguson | Avery | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Ferguson | Floyd | L | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Ferlitch | Carl | | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Fernatt | Lonnia | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Ferrell | Dennis | E | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Fine | James | E | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Fisher | Nelson | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Fithen | Ronald | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Fitzgerald | Gene | F | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 200 |
| Fitzpatrick | Paul | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Fitzwater | Charles | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Flaugher | Earl | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Fleming | John | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Floyd | Emma | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Ford | Darrell | B | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Forni | Dale | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Forther | Steven | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Foster | Harry | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Fout | Jeffrey | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Fox | Charles | R | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Fox | Edward | M | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Fraley | Lorriane | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Fralick | John | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Frame | Garrett | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Frangos | John | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Franklin | Danny | | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Franklin | Randy | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Frasure | Cecil | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 200 |
| Frasure | Noah | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 200 |
| Frazier | Steward | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Freaney | John | M | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Freeman | James | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Freeman | James | Merrell | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Freeman | Lowell | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Frye | Billy | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Fulks | Dwight | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Fulks | Lorraine | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Fulks | Patrick | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Gardner | Ricky | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Garland | Pepper | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Docket # | Case Name | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Gauding | Ray | L | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Gehrig | Lewis | E | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| George | Henry | R | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| George | Lyle | R | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Gerdau | David | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Gerlach | Peter | C | 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 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Giannamore | Frank | A | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Gibson | Donald | E | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Gibson | Talmage | J | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Gilkerson | George | B | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Gilkerson | Lando | L | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Gill | Jackie | R | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Gillispie | Lindo | B | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Given | Charles | N | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Given | Ernest | R | 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 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Goddard | Kenneth | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Good | David | E | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Goode | Gregory | L | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Goodrich | Harry | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Goodrich | Joseph | E | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Goodwin | Richard | G | 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 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Graham | Hurley | H | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Graham | Lewis | E | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Graham | Michael | A | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Gray | Carroll | L | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Gray | Paul | E | 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 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Green | Robert | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Greer | Toby | P | 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 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Grew | Charles | J | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Griffin | Jimmie | | 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 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Griffith | Douglas | W | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Griffith | Lawrence | E | 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 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Griffith | William | F | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Grimm | Richard | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Grobe | Ronald | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Gross | Charles | O | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Gumm | Cecil | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Gwinn | Thomas | S | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Haduck | Anthony | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Haeick | Paul | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Hager | Glenn | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Hagley | Jimmy | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Hale | Paul | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hall | Betty | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hall | Dorsie | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hall | William | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hampton | Bernard | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hanasky | Ronald | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hancock | William | F | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Handy | George | L | 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 | Emch vs OCF | 96-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Hanna | David | M | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Hannans | Robert | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hanood | Emil | P | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hanzel | Gary | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Harless | Paul | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Harless | Terry | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Harlow | Robert | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Harmon | Thomas | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Harris | Roger | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Harris | Walter | C | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Harris | William | M | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Hartline | Joe | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Hashman | George | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Hawkins | James | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Hayden | Grant | K | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 2001 |
| Hayes | Daniel | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hayes | Glenn | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Hayes | Maynard | B | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 2001 |
| Heath | Douglas | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Hedrick | Thomas | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Henderson | Frank | D | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Hendricks | Billy | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Henline | Roger | | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 2001 |
| Henry | James | Leo | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Hensel | Elmer | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hensley | Edward | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Heskett | Donald | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Hibner | Calvin | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Hickman | Lloyd | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hicks | Roy | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Highfill | Donald | | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2001 |
| Highley | Kenneth | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Highman | Lawrence | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hill | Elizabeth | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hinkle | Ronald | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hoderlein | Carl | A | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 30,205.95 | $ 7,294.05 | June 15, 2001 |
| Hodge | Charles | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Hodgkiss | Russell | T | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Hoffman | Tom | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Hogg | George | T | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Holbrook | Harmon | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Holbrook | Sam | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Holcomb | Thomas | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Holland | Alex | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Holland | Allen | J | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Holland | William | T | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holley | Jefferson | D | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Holstine | Richard | L | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hoover | Davy | L | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hott | Sylvester | E | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Houck | Juanita | M | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| House | Wilbur | D | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Howell | Raymond | L | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Howell | Richard | E | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 5,638.46 | $ | 1,361.56 | June 15, 2000 |
| Howerton | Charles | A | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hrancho | Andy | | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Hughes | James | L | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Hughes | Wilbert | J | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Humphreys | Randall | J | 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 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Humphreys | William | J | 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 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Hungerman | Leonard | J | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Hungerman | Pauline | B | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Hunt | Robert | I | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Hunt | William | E | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hunter | Mary | R | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hunter | Thomas | N | 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 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Hupp | Ruby | | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hurt | Alfred | R | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Hurt | Everett | L | 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 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Hyder | James | E | 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 | Adams vs OCF | 97-C-22M | $ | 10,000.00 | $ | 8,842.03 | $ | 1,157.97 | June 15, 2000 |
| Hymes | William | G | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Isaacs | Howard | S | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Jack | Clement | L | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Jackson | William | R | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Jarrell | Gene | H | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Jarrell | Pauline | H | 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 | Weekly vs OCC | 97-C-220M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Jarvis | Jackson | | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Jasko | Nicholas | D | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | M.I. | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Jeffers | William | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Jefferson | Virginia | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Jeffries | Glen | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Jenkins | Beulah | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Jenkins | John | B | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Jennewein | Clyde | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Johnson | Calvin | T | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Johnson | David | L | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 200 |
| Johnson | Edwin | P | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Johnson | Floyd | B | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Johnson | Freelin | Glen | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Johnson | Freeman | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 200 |
| Johnson | Joseph | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Johnson | Richard | W | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Johnson | William | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Johnson | William | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Johnson | William | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 200 |
| Jolliffe | Floyd | D | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Jones | Kenneth | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Jones | Ruth | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Jordan | Gregory | G | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Jordan | Randolph | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Jude | Raymond | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Kahl | Randy | F | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Karnes | Katena | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 200 |
| Kasprowski | Richard | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 200 |
| Keating | Jack | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 200 |
| Kealon | Thomas | H | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Keller | Bernard | K | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Kelley | James | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 200 |
| Kelley | John | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |
| Kelly | Richard | A | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 200 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennon | Donald | J | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kernik | Michael | L | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Keys | Edwin | | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kidd | John | B | 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 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kidder | Delbert | | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Kilgore | Jim | F | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kimble | Paul | W | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kines | Floyd | S | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kingery | Raymond | L | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Kinser | Jack | H | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kipfinger | Jack | L | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kipp | Shirley | A | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kirk | Kenneth | F | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kirk | Leonard | C | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Kirk | Richard | W | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Kisor | George | O | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kmetko | Roscoe | M | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Knorowski | Joseph | | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Koehler | Reinhard | J | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Koerber | John | W | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Koerber | Wayne | J | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kovarik | Bradley | | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 5,638.44 | $ | 1,361.56 | June 15, 2000 |
| Kuhn | Perry | W | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kurtz | Donald | W | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Kuruc | James | F | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Kushner | Anthony | J | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Kuzma | John | A | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Lambert | Boyce | J | 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 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Lambert | Gary | F | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Lambert | Jack | S | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Lancaster | Sam | H | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Landman | Albert | B | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Lani | Joseph | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Laslck | Thomas | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lawhon | Ralph | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lawhorn | Vesta | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lawhun | Ardis | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lawson | Harry | D | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lawson | James | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Lawson | Roosevelt | | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Layne | Ronald | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Leadingham | Jack | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Leep | Hartsel | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Leffingwell | William | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Leffridge | James | W | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Legg | Richard | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lemley | Billy | J | 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 | Lemley vs OCF | 96-C-216K | $ 3,150.00 | $ | $ 3,150.00 | June 15, 2000 |
| Lemley | Earl | W | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lemmings | Donald | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lengyel | Theodore | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Lewis | Albert | E | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 2000 |
| Lewis | Edna | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lewis | Howard | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lewis | Orval | F | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lewis | Russell | | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Light | Joseph | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lilly | Harold | K | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Linn | George | B | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Linsky | Tony | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lipscomb | Bernard | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lloyd | Mary | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lockhart | Jennings | B | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Long | James | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Long | Leonard | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Long | Virgil | P | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lopez | David | R | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lowman | James | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Loy | Earnest | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lucas | Kenneth | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Lunsford | Carl | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Lusher | Earnest | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Luther | Mack | T | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lutz | William | G | 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 | Weekly vs OCC | 97-C-220M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Lysan | Charles | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lycans | Richard | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Lyon | Guy | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Mackey | Harry | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Maggard | David | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Maher | Thomas | P | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Mahler | Kenneth | R | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Malone | Carl | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Mann | James | I | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Mann | Jerry | D | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | $ 356.27 | June 15, 2000 |
| Marcum | Gary | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Marcum | Ronald | B | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Marcum | Sammie | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Marple | John | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Marshall | Floyd | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Martin | Henry | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Mason | Lorraine | V | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Mason | Wayne | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Masters | Charles | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Matesick | Milan | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Matheny | William | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Matics | Charles | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Matics | Raymond | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | M | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| May | Herbert | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| May | Walter | R | 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 | Emch vs OCF | 95-C-215M | $ 14,000.00 | $ 12,378.85 | 1,621.15 | June 15, 2000 |
| Maynard | Burgess | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| Mazelon | Walter | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | 1,361.56 | June 15, 2000 |
| McAlister | James | W | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| McAlpine | Bobby | J | 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 | Adams vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | 356.27 | June 15, 2000 |
| McClain | James | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McCloud | Bobby | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| McClung | Betty | J | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McClung | John | F | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McCoy | John | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | 538.46 | June 15, 2000 |
| McCoy | Ronald | E | 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 | Miller vs OCF | 94-C-148K | $ 7,000.00 | $ 4,668.05 | 2,331.95 | June 15, 2000 |
| McCoy | Sam | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| McDaniel | Fred | C | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McDaniel | Rankin | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McDonald | John | P | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | 1,361.56 | June 15, 2000 |
| McDowell | Robert | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McFadden | Jonathan | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| McGee | Gilbert | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McGee | Robert | H | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| McGraw | William | R | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | 1,157.97 | June 15, 2000 |
| McKenzie | John | R | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | 538.46 | June 15, 2000 |
| McLaughlin | Dale | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| McMahan | Claude | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| Meador | Charles | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| Meadows | Dallas | E | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| Meadows | Phillip | E | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |
| Meadows | Raymond | H | 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 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,793.73 | 356.27 | June 15, 2000 |
| Meadows | William | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| Means | Orville | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | 810.58 | June 15, 2000 |
| Meeker | Lloyd | B | 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 | Adkins vs OCC | 98-C-105K | $ 7,000.00 | $ 5,789.28 | 1,210.72 | June 15, 2000 |
| Menta | Joseph | G | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket# | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Merritt | Joel | V | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Merritt | Violet | M | 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 | Adams vs OCF | 97-C-22M | $ 37,500.00 | $ 33,157.62 | $ 4,342.38 | June 15, 2000 |
| Mewitz | Reinhold | W | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Miiam | Archie | J | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Miller | Billy | M | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Miller | Charles | C | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Miller | Harry | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Miller | Joseph | O | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Miller | Lonnie | | 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 | Emch vs OCF | 95-C-215M | $ 5,000.00 | $ 4,421.02 | $ 578.98 | June 15, 2000 |
| Mitchell | James | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Mitchell | William | L | 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 | Emch vs OCF | 95-C-215M | $ 5,000.00 | $ 4,421.02 | $ 578.98 | June 15, 2000 |
| Moore | Lloyd | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Moore | Warren | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Moore | William | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Morabito | Joseph | A | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Morris | Rosalie | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Morrison | Edwin | B | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Murphy | Terry | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Neely | Ronald | K | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Nelson | Burman | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Nelson | Hilda | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Nelson | Samuel | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Nestor | David | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Newton | Les | A | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Nichols | Carl | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Nichols | Don | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Nixon | Danny | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Noble | John | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Noland | Bruce | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Noller | David | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Norris | David | B | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Norris | Leslie | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket# | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Osso | Joseph | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Otto | Harry | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Owens | William | D | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Panyl | Albert | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Pappas | Leo | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Pelay | Paul | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Penna | Pete | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Perdue | Harold | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Perine | Donald | B | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Perry | Frank | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Perry | Keith | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Perry | Samuel | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Pinkerman | Keith | G | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Pitts | Augustus | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Placer | Junior | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Plymale | Charles | T | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Poland | John | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Porter | Chester | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Porter | Sun | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Postlethwait | Donald | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Postlethwait | Howard | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Postlethwait | John | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Potenzini | Thomas | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Potkrajac | George | M | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2001 |
| Potts | Jack | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Potts | Jack | O | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Powell | Donald | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |
| Predragovich | George | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Preston | Arthur | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Price | Charles | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Proger | Alex | Z | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2001 |
| Prout | Henry | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN # | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Prout | Preston | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Pyles | Eva | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Raines | Jack | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Rainwater | Charles | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Ramey | Leon | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Ramsey | James | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Ray | Frederick | | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Ray | Opal | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Ray | Robert | G | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Reinhard | Carl | F | 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 | Adams vs OCF | 97-C-22M | $ 25,000.00 | $ 22,105.08 | $ 2,894.92 | June 15, 2000 |
| Reiter | Richard | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Rembish | Louis | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Respole | Melvin | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Respress | Jimmie | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Rich | Edwin | J | 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 | Adams vs OCF | 97-C-22M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Richardson | James | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Richmond | John | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Rickman | Gerard | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Riggenbach | Ronald | K | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Riley | Kenneth | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Rine | Kenneth | M | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Ritchie | Virgil | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Roberts | William | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Robinson | Darriell | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Robinson | Jack | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Robson | Robert | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Roby | Phillip | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Rodefer | Charles | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Rollins | Clarence | | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 33,916.33 | $ 3,583.67 | June 15, 2000 |
| Romish | James | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Ross | Earnest | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Ross | Evelyn | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid since |
|---|---|---|---|---|---|---|---|---|---|
| Ross | Larry | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Roush | Robert | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Rucker | James | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Saffell | James | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Sal | Arthur | W | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Saley | Michael | J | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Salmons | Glenna | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Salmons | Thomas | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Sawyers | Melvin | C | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Saxton | Wilma | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Scarberry | Michael | R | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Schilling | Edward | | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Scott | Charles | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Selbee | Lucian | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Sempkowski | Kenneth | M | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Shannon | Leo | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Sheetz | George | R | 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 | Weekly vs OCC | 97-C-220M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Shephard | Clifford | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Shepherd | Roger | S | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Shriver | George | N | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Shuman | John | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Shuss | John | C | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Silverio | Ernest | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Simmons | Jack | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Simmons | Richard | G | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Sikanes | Gerald | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Skvarka | Anthony | T | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Smith | Charles | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Smith | David | W | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Smith | Highland | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Smith | Jimmie | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Smith | Kenneth | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | M.I. | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Louis | A | 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 | Adkins vs OCC | 98-C-105K | $ 7,000.00 | $ 6,500.00 | $ 500.00 | June 15, 2000 |
| Smith | Ralph | G | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Smith | Robert | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Smith | Warren | K | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Smolic | Joseph | F | 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 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Snodgrass | Carl | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Snodgrass | William | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Snyder | Thomas | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Snyder | Thomas | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Sowards | Dixie | M | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Sparks | Robert | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Speece | Joe Anne | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Spurlock | Harrison | P | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Stapleton | Ronald | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Steger | James | N | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Stender | Jerry | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Stephenson | Lovic | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Stevens | Richard | B | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Stewart | Ernest | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Stokes | Richard | D | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Stombock | Paul | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Stonage | Ronald | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Stone | Arthur | W | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Stover | Richard | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Stull | William | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Sutak | Steven | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Sutton | Roy | G | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Swanson | Ileta | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Swepston | Kevin | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Sydnor | Jerome | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Tabor | James | M | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Talbott | Richard | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN# | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor | Homer | | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,331.05 | $ | 668.95 | June 15, 2000 |
| Taylor | James | R | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Taylor | Stephen | F | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Tedeschi | Anthony | S | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Tennant | Joseph | T | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Terry | Winslow | G | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Thacker | Gail | E | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Thomas | Ernest | J | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 5,638.44 | $ | 1,361.56 | June 15, 2000 |
| Thomas | William | T | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Thompson | James | E | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Thompson | Linvill | H | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 5,638.44 | $ | 1,361.56 | June 15, 2000 |
| Thompson | Robert | J | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Tiller | Jack | D | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,331.05 | $ | 668.95 | June 15, 2000 |
| Tippins | Robert | G | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Tarok | Louis | | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 5,638.44 | $ | 1,361.56 | June 15, 2000 |
| Tout | Robert | B | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Trail | Leon | R | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Trexler | Donald | T | 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 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Trouten | Floyd | A | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Trujillo | Salvador | J | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Ueitschy | Robert | W | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Umpleby | Edward | R | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Valuska | Edward | P | 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 | Weekly vs OCC | 97-C-220M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Vandeborne | Gary | E | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Vannatter | Jackie | L | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Vecchio | William | F | 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 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |
| Virden | Roger | R | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Wade | Larry | O | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Walker | Dennis | H | 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 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Wallace | Larry | C | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,461.54 | $ | 538.46 | June 15, 2000 |
| Walters | Sylvia | | 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 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 6,189.42 | $ | 810.58 | June 15, 2000 |
| Wanros | Walter | J | 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 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,785.24 | $ | 364.76 | June 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Ward | James | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Ward | Paul | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Watson | Charles | L | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Watts | Bobby | J | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Watts | Robert | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Waugh | Manford | C | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Wayne | Hoy | L | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 30,205.95 | $ 7,294.05 | June 15, 2000 |
| Wayne | William | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Weaver | Kenneth | G | 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 | Emch vs OCF | 95-C-215M | $ 14,000.00 | $ 12,378.85 | $ 1,621.15 | June 15, 2000 |
| Weaver | Paul | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Webb | Herby | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Webb | Richard | G | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Weekly | George | J | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Welford | James | W | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | June 15, 2000 |
| Wellman | Donald | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | June 15, 2000 |
| Wellman | Ova | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Wells | Brenda | K | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| White | Gene | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| White | Harold | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| White | John | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| White | Paul | J | 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 | Emch vs OCF | 95-C-215M | $ 37,500.00 | $ 30,205.95 | $ 7,294.05 | June 15, 2000 |
| Wilk | Stanley | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Willard | Keith | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Wilfrey | Richard | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Williams | Billy | R | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Williams | Earl | H | 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 | Adams vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Williamson | Everett | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Wilson | Helen | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Winkler | Margaret | K | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Winland | Daniel | A | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Winters | Winford | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | June 15, 2000 |
| Winton | Donald | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |

Hartley & O'Brien

**Exhibit A**
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN# | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Workman | Charles | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Workman | Vivian | C | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Wright | Danny | L | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Wright | Kenneth | H | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Yeager | John | R | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Yeater | George | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Yocum | Howard | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Yoho | Robert | L | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Yoka | Sanford | | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Young | Richard | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Young | Russell | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | June 15, 2000 |
| Younkin | Gerald | F | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Zago | David | P | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Zella | Robert | Lyle | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | $ 538.46 | June 15, 2000 |
| Zola | John | N | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | June 15, 2000 |
| Lemley | Howard | | 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 | Emch vs OCF | 95-C-215M | $ 175,000.00 | $ 154,735.58 | $ 20,264.42 | July 12, 2000 |
| Terbrack | Robert | | 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 | Adamek vs. Abex | 262548 | $ 4,500.00 | $ 2,879.05 | $ 1,620.95 | July 26, 2000 |
| Adkins | Golden | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | August 15, 2000 |
| Allen | Arthur | M | 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 | Allen vs OCF | 97-C-116M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | August 15, 2000 |
| Anderson | Charles | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | August 15, 2000 |
| Bohrer | Lane | S | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | August 15, 2000 |
| Carey | Archie | | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | August 15, 2000 |
| Chiarelli | Raleigh | | 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 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 | August 15, 2000 |
| Crippen | Lawrence | | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | August 15, 2000 |
| Davidson | Glendon | E | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,638.44 | $ 1,361.56 | August 15, 2000 |
| Dotson | John | K | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | August 15, 2000 |
| Dyer | Ronnie | K | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | August 15, 2000 |
| Eldridge | Marion | A | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,331.05 | $ 668.95 | August 15, 2000 |
| Farkas | Julius | A | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,848.97 | $ 301.03 | August 15, 2000 |
| Fitzpatrick | Paul | J | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | August 15, 2000 |
| Goff | William | H | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | $ 810.58 | August 15, 2000 |
| Goletz | Thomas | J | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | $ 364.76 | August 15, 2000 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN# | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid since |
|---|---|---|---|---|---|---|---|---|---|
| Graham | Larry | E | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | August 15, 2000 |
| Halenar | Justin | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,331.05 | 668.95 | August 15, 2000 |
| Harman | Vaughn | E | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | 810.58 | August 15, 2000 |
| Harris | Stephen | G | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,189.42 | 810.58 | August 15, 2000 |
| Hovatter | Willis | D | 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 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,785.24 | 364.76 | August 15, 2000 |
| Knotts | Robert |  | 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 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,785.24 | 364.76 | August 15, 2000 |
| Kowcheck | James | F | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | 538.46 | August 15, 2000 |
| Lanham | Charles | H | 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 | Emch vs OCF | 95-C-215M | $ 5,000.00 | $ 4,434.49 | 565.51 | August 15, 2000 |
| Lipscomb | Patrick | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,461.54 | 538.46 | August 15, 2000 |
| Miles | William |  | 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 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 6,461.54 | 538.46 | August 15, 2000 |
| Perkey | Michael | D | 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 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 6,189.42 | 810.58 | August 15, 2000 |
| Webb | Boston | C | 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 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 6,189.42 | 810.58 | August 15, 2000 |
| Abbott | Edward | T | 219460538 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Adams | Duane | L | 284563979 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Adams | George | W | 210384069 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Addair | James | M | 234548047 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Adkins | Clarence | P | 279405513 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Adkins | Donald | L | 235544107 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 5,384.62 | 1,615.38 | May 23, 2001 |
| Adkins | Howard | C | 235424647 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Adkins | Larry | J | 234805265 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Adkins | Willard |  | 287406770 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | 903.53 | May 23, 2001 |
| Albine | Arthur | E | 190163112 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Aldridge | Tommy | H | 229308457 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Alfone | Salvatore |  | 044222696 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Aliff | Johnny | D | 225588936 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Allen | Carl |  | 308269533 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Anderson | Carlton |  | 252522078 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Anderson | Gary | W | 214483156 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Anderson | George | W | 297240043 | Emch vs OCF | 95-C-215M | $ 14,000.00 | $ 7,918.88 | 6,081.12 | May 23, 2001 |
| Anderson | Howard | D | 385422489 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Anderson | Robert | W | 234663463 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | 2,055.69 | May 23, 2001 |
| Anderson | Virgil | L | 283128935 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | William | | 203102596 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Andrews | Ernest | R | 226646122 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Andrews | Steve | D | 233760880 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Anglemeyer | Richard | C | 184325433 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Anson | George | S | 381186686 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Antal | Barna | E | 375288082 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Anzalone | Albert | D | 171128136 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Arbaugh | Mary | A | 232444212 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Arbogast | John | | 235482892 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Arnold | Donald | | 307342618 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Arnold | Gary | E | 218489756 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Arthurs | Joseph | G | 069367527 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Arundel | Frank | W | 302307417 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ashenfelter | James | H | 236149462 | Adams vs OCF | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Asher | Beldon | | 401381464 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Asselin | Ronald | L | 547764746 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Auger | George | F | 290305494 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Augustine | Timothy | J | 404622003 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Aurand | Harry | C | 177249635 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Austin | Wayne | T | 074289423 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Babich | Frank | | 205327572 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Baboryk | Albert | | 293054235 | Emch vs OCF | 95-C-215M | $ 5,000.00 | $ 3,531.65 | $ 1,468.35 | May 23, 2001 |
| Bagley | James | E | 718108352 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bailey | James | W | 400560686 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Baker | Altha | | 294141643 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Baker | Ceber | C | 282220212 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Baker | George | H | 403445631 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Baker | Joseph | H | 180286809 | Weekly vs OCC | 97-C-220M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Balder | Darrell | | 316462396 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Baldwin | Kenneth | A | 236507676 | Adams vs OCF | 97-C-220M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Ball | Arthur | E | 233502350 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ball | Gary | I | 406569513 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ball | Robert | | 234402196 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Bandy | Billy | | 236365414 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bandy | Jacob | J | 279320928 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Baran | John | | 132263801 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Barlow | Gerald | C | 075242098 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Barlow | Robert | L | 234686604 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Barnes | Paul | | 258198095 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Barnette | Philip | C | 290483066 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Barr | Clyde | S | 233248920 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Barrett | Charles | E | 233244055 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Barretta | Joseph | | 202143330 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bartlett | Presley | R | 232698730 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 5,384.62 | $ | 1,615.38 | May 23, 2001 |
| Barzacchini | Lewis | L | 296092975 | Adkins vs OCF | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Bass | Joseph | | 264627095 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Batten | Danny | R | 258868872 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bauer | Carl | F | 232404788 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bauerbach | Cecil | A | 236645258 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Baumgardner | Larry | W | 234608003 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Bays | Mary | P | 235421324 | Emch vs OCF | 96-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Becker | John | K | 388584581 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Becker | Robert | D | 282382247 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Beebe | Gladys | A | 720148536 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bell | Danny | B | 309525496 | Weekly vs OCC | 97-C-220M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Beltz | Paul | E | 133245806 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bennett | Opha | R | 236527291 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Bennett | Roger | D | 234301091 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bennett | Virgil | R | 218302349 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Bennington | Elbert | | 295324238 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Berjeski | Walter | F | 285034949 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Berry | Jimmie | R | 236584434 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Betts | Ralph | W | 277225532 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Beuchat | David | L | 164326185 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Beverly | Alfonza | | 711103321 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Bevins | James | T | 406365517 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 200 |
| Bias | Fred | B | 236462352 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Bias | Larry | E | 236701125 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Bierman | Richard | W | 219569218 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,136.38 | $ 1,013.62 | May 23, 200 |
| Bihl | William | A | 297365197 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Billings | William | E | 189263264 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Billman | Harold | M | 180205318 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Bills | Danny | L | 232624999 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Biondo | Frank | C | 289207844 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Biondo | Ronald | F | 297500065 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Black | Paul | | 247429675 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Blair | Francis | W | 081328588 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 200 |
| Blake | Kenneth | R | 232526084 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 200 |
| Blanton | Howard | | 289288722 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Blevins | Hershel | R | 405445989 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Blevins | Newton | | 232348075 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Blevins | Ralph | E | 234768665 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Blosser | Fredrick | E | 233569197 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 200 |
| Blum | Carlos | E | 406769700 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,423.07 | $ 726.93 | May 23, 200 |
| Boardman | Kenneth | L | 203205918 | Adams vs OCF | 97-C-22M | $ 5,000.00 | $ 3,531.65 | $ 1,468.35 | May 23, 200 |
| Bobst | Charles | W | 276301279 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Bock | Alvin | E | 174206304 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Boger | Donald | | 288280736 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Boggs | Okie | C | 401427125 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Bohna | Gregory | A | 173460264 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Booth | Tommie | F | 405327892 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Borawski | David | | 065444007 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Borders | Kerry | A | 262464574 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Borowski | Stanley | S | 204120651 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Botkins | D | K | 314407764 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Bowers | Earl | | 232267814 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | Mi | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Bowles | Robert | J | 308186088 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bowman | Carl | R | 302642591 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Bowman | James | M | 208341012 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Boyer | Robert | G | 410665776 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bradey | Harold | W | 249808102 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Bragg | Albert | B | 234169453 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Bragg | Eldridge | R | 236902122 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brammer | Robert | P | 233580270 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Branham | Charles | L | 232525778 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Breeding | Ernest | | 402564594 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brewster | Robert | J | 231440729 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bridges | Allen | E | 212241048 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bridges | Earl | C | 242645972 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Briggs | Donald | W | 237666757 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Bright | Janet | G | 232686555 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Brinkman | Harold | L | 301123405 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Briody | Frederick | P | 151245338 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Broegg | Adolfo | | 045500660 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brooks | Harold | | 308343002 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brooks | Jimmie | L | 418266166 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brooks | Richard | | 198221610 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Broscious | Jon | A | 203289895 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Broughton | Franklin | D | 278309963 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Brown | Darrell | | 233362624 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brown | Eugene | | 234323302 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Brown | Gregory | A | 278586064 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Brown | Harvey | R | 719140019 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brown | James | E | 232663619 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Brown | Jerry | L | 276388710 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Brown | Joe | A | 295349908 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brown | Robert | A | 287262087 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Brown | Robert | L | 312185108 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN# | Case Name | Docket# | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Browning | Basil | J | 406844497 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Browning | Glen | C | 404284515 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Browning | Vernon | B | 236749402 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Brubaker | Herbert | D | 171078950 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bruno | William | A | 723184141 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bryant | Eddie | D | 401720053 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bryant | Fred | T | 292322225 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Buck | Daniel | L | 261746748 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Buffington | Denvil | O | 232686996 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Bukta | Anthony | J | 203306177 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bumgardner | Harvey | J | 240880937 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burdette | Howard | E | 235482173 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burdette | Stanley | W | 234462000 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Burger | Donovan | N | 212243039 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burger | Rodney | F | 276522464 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burgess | Roy | E | 711103959 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burkhardt | Roscoe | V | 721147592 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burks | Paul | L | 407606714 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burnett | J | D | 247663088 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Burns | Terrence | D | 271364500 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Busby | Kerry | M | 360362315 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Bush | Herbert | W | 404201587 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Bush | Huston | L | 226522722 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Butcher | Jackie | | 232569593 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 1,926.80 | $ 1,223.20 | May 23, 2001 |
| Cabell | Albert | M | 232609195 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Cade | Paul | | 276347090 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cain | Larry | G | 195444854 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Calain | John | M | 233520449 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Caldwell | Frank | J | 235729764 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cale | Floyd | J | 232581106 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cales | Billy | J | 560720830 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Calhoun | Kenneth | L | 235681430 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Callahan | Larry | M | 260649804 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Campbell | James | W | 233447505 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Canterbury | Harold | D | 234802519 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cantley | Patrick | A | 235887096 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Caplinger | Daniel | | 312485276 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carder | Richard | A | 233829546 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carducci | Donald | J | 277264496 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carpenter | Ira | E | 235224337 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carpenter | James | | 235728273 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carr | Harold | D | 288247835 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carr | Richard | H | 300208294 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carter | David | W | 247138821 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carter | Jarrell | E | 236441902 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Carter | Lloyd | W | 292461140 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Carter | Margaret | A | 406349329 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Carver | Jim | | 406622677 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Cashin | James | E | 057244444 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cassella | Tony | P | 235402959 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cassidy | Ivan | D | 402507078 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Cassie | Nathaniel | | 236343512 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Castine | Dominick | J | 179202850 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cattell | Donald | E | 301344934 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Caudill | Loren | | 268449962 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Caudill | Loyd | R | 402541380 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Caudill | William | T | 406569217 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cecil | Kenneth | Irvin | 218344247 | Weekly vs OCC | 97-C-220O | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Centers | John | W | 406464524 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cesnick | Thomas | M | 219440430 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Chadwick | Larry | A | 311385016 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Chaney | Eugene | R | 302166142 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Chaney | Lester | A | 213481141 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Childers | Juanita | J | 234683861 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Chirico | Dominic | | 209169826 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Chisler | Robert | L | 234742282 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 1,926.80 | $ 1,223.20 | May 23, 2001 |
| Christy | William | O | 721146726 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Clark | Gerald | R | 172304724 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Clark | Lewis | J | 269305607 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Clemmons | Bradford | B | 287427897 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Clemmons | Earl | A | 286264366 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Clemmons | Elwood | R | 296167492 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Clemons | Merle | T | 400485673 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Clendenin | Aubrey | I | 235010903 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cline | Gerald | L | 275381025 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cline | Jack | C | 413468791 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Close | James | L | 341423892 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cocheri | Paul | J | 302248403 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Cochran | Gerald | L | 293408810 | Emch vs OCF | 95-C-215M | $ 5,000.00 | $ 3,531.65 | $ 1,468.35 | May 23, 2001 |
| Coffee | Keith | E | 401545901 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Coffey | Jack | W | 402527666 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cole | Harold | D | 234669445 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Colley | Fraze | R | 406323525 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Colley | Herman | L | 301525260 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Colley | Norman | B | 400469800 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Combs | Larry | J | 279320063 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Combs | William | E | 289289315 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Conkle | John | | 189328170 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 1,926.80 | $ 1,223.20 | May 23, 2001 |
| Connor | Charles | J | 174145387 | Emch vs OCF | 95-C-216M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Connor | Tharin | P | 257586288 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Conrad | Dexter | D | 236682335 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Contl | Madeline | V | 075343177 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Conway | George | A | 703079687 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Conway | Kermit | R | 234705485 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Conway | Ronald | L | 402505233 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Conyers | James | W | 290149248 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Page 35

Case 2:02-cv-00374   Document 1   Filed 04/24/02   Page 66 of 521 PageID #: 66

Hartley & O'Brien

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Cook | Kenneth | A | 287288681 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cook | Richard | H | 235600822 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cooper | Edna | L | 236727384 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Cooper | George | M | 404326639 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cooper | Tony | R | 721147066 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cope | Wesley | K | 402588529 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Copley | Larry | D | 277446817 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cordle | Thomas | M | 401588584 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Cornell | James | A | 279280532 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cornett | Charles | C | 401408973 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Cosner | French | N | 220108938 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cotugno | Fred | T | 064383891 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cousino | Paul | E | 269340987 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cowhick | Thomas | J | 277449716 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cox | Franklin | E | 234609453 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Crabtree | Frank | N | 376304354 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Crace | Estill |  | 401426586 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Crace | Howard | G | 302544205 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Craft | James | C | 270345133 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Craig | N | E | 233587444 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cramer | Gary | T | 288305413 | Weekly vs OCC | 97-C-220M | $ 10,000.00 | $ 7,063.30 | $ 2,936.70 | May 23, 2001 |
| Crapo | George |  | 161280048 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Crawford | James | A | 288242687 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Creegan | William | J | 217287563 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,136.38 | $ 1,013.62 | May 23, 2001 |
| Creps | Thomas | R | 279202287 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Cudd | Ronald | C | 248726684 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Cupp | Frank | M | 273306127 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Curtiss | James | P | 299249599 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dailey | Estell | G | 235582207 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Dale | Burke | L | 227282620 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dalton | Elbert | N | 287306439 | Emch vs OCF | 95-C-215M | $ 14,000.00 | $ 8,563.55 | $ 5,436.45 | May 23, 2001 |
| Dalton | Katherine | Houck | 403409886 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,146.22 | $ 2,853.78 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Dalton | Leland | L | 234402366 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dalton | Randy | T | 404821508 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dalton | Thurl | | 232346311 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Damron | Ronnie | H | 406767802 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Danieley | Charlie | H | 233348009 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Daniels | Bert | E | 404563796 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | 2,718.24 | May 23, 2001 |
| Daniels | Walter | | 236522705 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Danner | Willard | R | 404565503 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Darnell | Vernon | | 302245878 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Daugherty | Charles | R | 404383147 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Daugherty | Kenneth | C | 194245444 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davidson | Jan | E | 270323134 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davis | David | H | 223360626 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davis | Denvil | L | 232526998 | Emch vs OCF | 96-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davis | Dolliver | D | 403520682 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davis | Gerald | J | 208260188 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davis | Raymond | E | 296166642 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | 2,718.24 | May 23, 2001 |
| Davison | Eugene | L | 227620219 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Davisson | Clarence | R | 403146057 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dawson | Ralph | D | 234362101 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Day | Larry | E | 272400909 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Deal | James | G | 240269111 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| DeAngelo | Andrew | P | 198185539 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Deardorff | Vincent | L | 306505640 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| DeCarlo | Richard | J | 118267157 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Deel | Robert | D | 232700085 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Deerfield | Bobby | G | 405447210 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Deffenbaugh | James | A | 216381974 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | 2,055.69 | May 23, 2001 |
| Deitsch | Ted | T | 306366387 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| DeLappi | Benjamin | A | 200266568 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Deleskiewicz | Chester | | 11434386 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dellafiora | Ray | M | 301143082 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |

Page 37

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket# | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Denham | Harry | M | 405406996 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,136.38 | $ 1,013.62 | May 23, 2001 |
| Denning | Paul | R | 286283698 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dennis | Richard | G | 235860884 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dennison | Paul | E | 275463867 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Detore | Donald | A | 273201845 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Diamond | Billy | R | 401929341 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Diamond | Pansy | | 410467915 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Diamond | William | R | 403409975 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Dick | Stephen | C | 234762078 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Dickens | James | E | 275267468 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Dickey | Max | M | 279423110 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dickson | William | A | 236507401 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Dides | Paul | | 195247213 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Diehl | Edna | M | 234309861 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dietz | Russell | E | 250545872 | Emch vs OCF | 96-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dingess | Bobby | | 233464869 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Dissinger | Martin | J | 289321420 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Dixon | Charles | E | 404360447 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dixon | Kimble | | 406480439 | Adams vs OCC | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dodson | Leroy | | 296016184 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Donato | Steve | | 268013033 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Doncevic | Thomas | A | 168264660 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Doncoes | Joseph | | 289228306 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dorney | James | G | 297385284 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,136.38 | $ 1,013.62 | May 23, 2001 |
| Dotson | Clifford | | 235465075 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Dotson | Jessie | L | 407309746 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Dotino | Nicola | | 721074630 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Douglas | Gary | R | 292463163 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Douglas | William | H | 279587828 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Dout | William | P | 203168513 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Draper | Elmer | L | 402567081 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Dryden | Richard | A | 296286304 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |

Page 38

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Dubbs | Clyde | T | 195223954 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dummitt | Richard | D | 234683191 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Duncan | Billy | G | 235686947 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | 903.53 | May 23, 2001 |
| Duncheskie | James | W | 199500700 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dunlap | Carlos | E | 235467594 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Dunlap | Ronnie | J | 235744794 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Dunn | Thomas | J | 220165550 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Durante | Anthony | N | 095289316 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Durkin | Robert | | 204262563 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Duvall | Myrtle | L | 235788998 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Ecker | Ronald | L | 177303875 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Edmondson | George | W | 19822844 2 | Emch vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Edwards | Robert | B | 236543349 | Adams vs OCF | 97-C-22M | $ 10,150.00 | $ 7,169.24 | 2,980.76 | May 23, 2001 |
| Edwards | Thomas | A | 272308552 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Eidson | Sidney | L | 258500213 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Eisler | Joyce | M | 214286875 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Elliott | Donald | F | 278308692 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Ellis | Estil | W | 405705326 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | 2,718.24 | May 23, 2001 |
| Ellis | Vernon | L | 232624153 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | 903.53 | May 23, 2001 |
| Engelbach | Clarence | R | 212424045 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Enich | Nick | | 293120280 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | 1,615.38 | May 23, 2001 |
| Epler | William | E | 197147247 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Eskew | Larry | D | 234607957 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |
| Estep | Ronald | P | 177304600 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Evans | Clifton | M | 300009380 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Evans | Jerry | L | 301343676 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | 1,615.38 | May 23, 2001 |
| Evans | John | D | 722052788 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Ewald | Dan | M | 401602645 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Eyrich | Henry | W | 204145876 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Fanary | Anson | J | 234325075 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | 925.06 | May 23, 2001 |
| Fankhouser | Ruth | L | 232467928 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | 2,718.24 | May 23, 2001 |
| Fannin | Eugene | | 403381519 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 3,959.43 | 3,040.57 | May 23, 2001 |

Page 39

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Docket # | Case Name | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Fannin | Roger | A | 268427762 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Farmer | Gilbert | E | 225446586 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Farquer | Marion | E | 285206929 | 95-C-215M | Emch vs OCF | $ 37,500.00 | $ 21,211.26 | $ 16,288.74 | May 23, 2001 |
| Faris | Truman | M | 406464347 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Fascia | Gille | L | 706185820 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fasolt | Paul | S | 176347726 | 95-C-215M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fassnacht | Ralph | B | 550664628 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Felo | Robert | J | 199265276 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fellenberger | Francis | | 188247654 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fenton | Denver | H | 276427533 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Ferguson | James | R | 289448250 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Ferrell | Raymond | G | 288184574 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,535.32 | $ 614.68 | May 23, 2001 |
| Fetterman | Donald | C | 159240240 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fields | William | E | 406320668 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Finney | George | W | 233382256 | 95-C-215M | Emch vs OCF | $ 10,150.00 | $ 5,741.17 | $ 4,408.83 | May 23, 2001 |
| Fisher | Charles | F | 298201413 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fisher | Domer | M | 210167373 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fitts | Ben | E | 283347867 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fitzgerald | Earl | E | 217326697 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fitzgerald | Taxine | G | 235425612 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Flatt | Clifford | W | 401146210 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Flatt | Steve | W | 284460951 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Fonseca | Carlos | | 725037105 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Foote | Thomas | E | 324223420 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Foote | Thomas | T | 294509957 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Forbes | Jerry | D | 235826060 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Fort | Charles | R | 314582708 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Foster | Calvin | V | 250546096 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Foust | Ralph | | 269463234 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fox | Gilbert | E | 018426204 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| France | Leon | J | 288325341 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Fraynert | Edward | | 155320042 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Frazier | Joseph | L | 232349191 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Free | John | J | 300302951 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Free | Michael | R | 268585160 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Free | Rick | J | 278584737 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Freeman | Colan | C | 234683708 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Freshour | Carl | E | 280145138 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Friend | Ernest | L | 236423313 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Frieslander | James | P | 266601200 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Frisby | Charles | W | 405286685 | Emch vs OCF | 95-C-215M | $ 5,000.00 | $ 3,531.65 | $ 1,468.35 | May 23, 2001 |
| Frosch | Leonard | J | 304144469 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fugitt | Donald | E | 302262716 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Fuhrman | Robert | A | 193129306 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fuson | Bill | J | 271265877 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Fyffe | James | M | 294486658 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Fyffe | Willis | H | 407404378 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gabbard | James | G | 403365598 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gallagher | Anton | H | 310640952 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gallagher | Fred | R | 208263336 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gambill | Dallas | | 401482008 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Garrible | Thomas | J | 081346500 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gardner | Charles | L | 202449726 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gargano | Benjamin | J | 044223085 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Garrett | Freddie | W | 248848142 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Garth | Leroy | | 403280104 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gathen | William | M | 083340647 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gaumer | Curtis | E | 215422676 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Geballa | Thomas | R | 160200295 | Weekly vs OCC | 97-C-220M | $ 10,150.00 | $ 5,741.17 | $ 4,408.83 | May 23, 2001 |
| Geislinger | Lester | J | 301321659 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ghany | Tajmool | | 081467346 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Giangola | Raymond | J | 273202026 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gibbons | John | D | 075328362 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gibson | James | H | 235502366 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Docket # | Case Name | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibson | Ramona | J | 232447350 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Gibson | Roy | E | 295209077 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Gillenwater | Robert | E | 280508070 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Gillespie | Glen | D | 400388946 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gilliam | Raymond | R | 407529915 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Gilliland | John | L | 176327277 | 98-C-105K | Adkins vs OCC | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Ginty | Francis | E | 045281092 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Givens | Fred | | 253428821 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gladysz | Stanley | | 210286863 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Glazier | George | R | 277403205 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gleason | Charles | L | 296286602 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gobbel | Robert | A | 246281929 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Good | James | B | 317365806 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Goodale | Willis | A | 027209787 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Goodman | William | F | 401628341 | 98-C-105K | Adkins vs OCC | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Gore | Thomas | A | 235627054 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Gorris | Norman | A | 227506027 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gorzalkowski | Paul | E | 188228520 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Grady | Richard | F | 117261675 | 97-C-220M | Weekly vs OCC | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Graffius | Paul | | 170360921 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Graves | Lindsey | | 400240397 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Graves | Michael | R | 315504962 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Greaser | Robert | A | 236687963 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Green | William | C | 173386486 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Greenleaf | Ronald | | 235221115 | 97-C-22M | Adams vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gregg | Robert | F | 300283948 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Gregg | William | K | 188383665 | 97-C-22M | Adams vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Griebel | Glenn | F | 196444039 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Griffith | Melvin | E | 306560554 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Griffith | Paul | E | 406560274 | 97-C-220M | Weekly vs OCC | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Griffith | Roger | D | 401641007 | 95-C-215M | Emch vs OCF | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Grinnell | Daniel | O | 185300325 | 95-C-215M | Emch vs OCF | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Gross | George | E | 2013062118 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Grove | Robert | R | 176127401 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Grubb | Willard | D | 400880567 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gruber | Francis | R | 299327103 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Guandolo | John | T | 203307417 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Guerrant | Ray | J | 291223997 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Gullett | Larry | C | 043429603 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Gundy | John | A | 182160155 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Guzman | Tomas | | 725074356 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hackenberger | Charles | | 161327971 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hackleman | William | R | 306581438 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hagan | Kenneth | | 184320517 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Halcomb | Thomas | W | 407528980 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hall | Arlin | | 271228877 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hall | Ernest | B | 403406466 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hall | Frank | S | 231365165 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hall | Stephen | D | 315463210 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hamilton | Billy | | 260320637 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hamilton | Charles | W | 270343085 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hamilton | Virgil | E | 407580050 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hammond | James | C | 233585818 | Adams vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Hancock | James | C | 232322124 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hand | William | O | 317321327 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hanna | Jerry | L | 273463089 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Harbour | Edward | R | 234462145 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Harbour | Lester | C | 282128311 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Hardin | Lawrence | | 402647870 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Hargis | Robert | C | 106427448 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Harless | Everett | W | 231766935 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Harris | Taylor | | 260107558 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Harrison | Guy | H | 096123855 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hart | George | W | 082420967 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Entity/CaseName | Docket# | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Hartman | Michael | L | 219460218 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hassan | Edwin | C | 204164825 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hatfield | Robert | F | 405448493 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hatfield | Robert | W | 285366343 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hausenfluck | Cecil | R | 230242370 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hawkins | Donald | R | 235842275 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hay | George | C | 232562754 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Haye | Darl | W | 273325418 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hayes | Michael | A | 405740210 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Haynes | Harold | | 424741694 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Haynes | James | E | 356209585 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Hayslip | Lester | M | 283348896 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hayton | Jack | E | 299324432 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hazelwood | Mark | R | 227609720 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hazen | Richard | D | 274469671 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hazen | Roland | | 282145424 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hazlett | Russell | F | 236303435 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Heaberlin | Gerry | L | 232929056 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Heckman | David | J | 262408698 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hedges | Bradford | E | 018423034 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hedges | Linda | L | 098426204 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hefflefinger | George | | 171282752 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Henderson | Wattie | G | 288265941 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Hennebert | Gordon | R | 302565538 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Hensley | James | H | 406687746 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hensley | Verlin | H | 718165637 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Henson | Steve | M | 406800919 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Herr | Daniel | K | 175287809 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Herr | Robert | M | 182225581 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Herritt | Harry | L | 210165552 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hess | Mack | L | 228568242 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Hesson | Clarence | W | 234744315 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hicks | Merle | K | 276303467 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Hicks | Randy | P | 317647210 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hill | Lee | N | 209287564 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hill | Lester | R | 283286601 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hill | Lowell | R | 280448598 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Himes | Scott | L | 406507849 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hitchcock | Raymond | C | 048202313 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Hixenbaugh | James | J | 277289942 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hoblitzell | George | D | 220400989 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hodson | Paul | A | 078403350 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hoffman | Richard | D | 406665362 | Weekly vs OCF | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hogan | Charles | B | 187409665 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Holden | Louis | E | 293142622 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Holler | Stephen | W | 316482192 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Holley | George | W | 236441583 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Holton | Tom | | 232320321 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Holtz | Edward | L | 209245083 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Holub | James | R | 294323070 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Homyak | Andrew | | 205188400 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hoover | Geoffrey | S | 370522999 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hoover | Rexall | G | 236445201 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Hoover | Ronald | L | 293303035 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Hopkins | David | L | 279385313 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Hopkins | Emery | A | 236425920 | Emch vs OCF | 95-C-215M | $ | 10,150.00 | $ | 5,741.17 | $ | 4,408.83 | May 23, 2001 |
| Houston | Ronald | L | 554727687 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Howard | Dennis | R | 314444317 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Howard | Ronald | E | 405464692 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Howe | Ronald | | 368303662 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Howell | Francis | L | 277322079 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Howell | Paul | E | 296327688 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Howell | Vernon | D | 297367206 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Huber | Charles | E | 190446709 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hudson | Keith | S | 236544200 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 200 |
| Huffman | Earl | W | 308305818 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 200 |
| Hunt | Ernest | R | 293408502 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 200 |
| Hunter | Francis | T | 271303916 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 200 |
| Hunter | Prince | A | 233621830 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 200 |
| Hutchinson | Arthur | C | 407422579 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 200 |
| Hutchinson | Carson | W | 407462085 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 200 |
| Hutchison | Allen | S | 281489230 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 200 |
| Hutto | Jerry | | 317565175 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 200 |
| Hydeck | Steve | C | 198228952 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 200 |
| Imel | Raymond | A | 405445185 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 200 |
| Imler | Lowell | E | 191121856 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 200 |
| Ireland | John | | 177265574 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 200 |
| Irvin | Everett | T | 274288321 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jackson | Emery | L | 202284331 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jackson | Robert | E | 407689819 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Jarrell | Ben | S | 235547523 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jarrell | Clifford | | 233120543 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jarrell | Kenneth | K | 295161279 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Jay | Robert | G | 191284054 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jeffers | Herman | G | 368362306 | Adams vs OCF | 97-C-220M | $ | 7,000.00 | $ | 5,384.62 | $ | 1,615.38 | May 23, 2001 |
| Jeffery | Bobby | R | 309582538 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jeffrey | Donald | J | 402601753 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jeffries | Bernard | | 223362468 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Jeffries | James | L | 236326065 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Johnson | Arthur | E | 270386610 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Johnson | Billy | C | 257526509 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Johnson | Charles | F | 292323306 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Johnson | Jack | V | 294486606 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Johnson | John | D | 232429221 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Johnson | Richard | K | 189147072 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Johnson | Terry | Lee | 162487082 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | M | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Johnston | William | E | 283521742 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.84 | $ 925.06 | May 23, 2001 |
| Jones | Carlester | | 294460498 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Jones | Edward | C | 225507079 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Jones | Gary | L | 225802004 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Jones | Henry | | 0853965279 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Jones | James | C | 235729877 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Jones | Larry | E | 232646859 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Jones | Ricky | K | 233886320 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Jones | Robert | J | 201383367 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Jones | Ronald | E | 317469394 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Joseph | Kenneth | O | 299322250 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Judge | John | M | 200223498 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Justice | John | H | 406687705 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 7,063.30 | $ 2,936.70 | May 23, 2001 |
| Justice | Ronald | D | 407404264 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Justice | Russell | K | 234706284 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Kahler | Floyd | E | 210182480 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Kazee | Oscar | V | 400367847 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Keabler | Barbara | J | 403668804 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Keatts | Billy | J | 330421065 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Keck | John | T | 297141077 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Keech | Harold | | 1233365229 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Keefe | Raymond | E | 275427561 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Keefer | Billy | R | 234361054 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Keelan | John | | 261346212 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Keith | Donald | M | 308366200 | Emch vs OCF | 95-C-215M | $ 10,000.00 | $ 7,063.30 | $ 2,936.70 | May 23, 2001 |
| Kelly | Athine | | 4015455729 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Kemp | John | L | 305030177 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Kent | Charles | L | 251700083 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Kerns | Justin | M | 300482855 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Kersey | John | M | 232663123 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Kestner | Eugene | | 409681863 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Kidd | Arnold | D | 236443827 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |

Page 47

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|-----------|-----------|-----|------|-----------|----------|-----------|---|-------------|---|---------------|---|--------------|
| Kidd | Charles | J | 403765989 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kidd | Humbard | | 236243380 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Kidd | Larry | D | 518462607 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kidd | Marvin | C | 235016555 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Kidd | Woodie | | 234208183 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| King | Bernard | R | 235016560 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| King | Charles | W | 233369457 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| King | Elmer | S | 237148979 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| King | Harry | Robert | 297369033 | Weekly vs OCC | 97-C-220M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| King | Purvis | D | 233545669 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kirk | Leslie | J | 312243873 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kleinz | Lawrence | C | 182262302 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Klotz | William | | 177227500 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Knee | Earl | F | 196228910 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Knight | David | L | 403724026 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Knight | James | D | 260044387 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Koenig | Robert | | 074404523 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kohl | Henry | J | 179052995 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kopp | Fred | B | 159149843 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Korody | John | C | 291527620 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Koseff | Roger | | 176322554 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kosmeri | Frank | W | 287269268 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kovacs | Richard | J | 279289696 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kovish | Thomas | E | 196160858 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Kozman | Robert | J | 301325318 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Krankowski | Leonard | P | 168424871 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kresho | Michael | | 204148237 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Kridler | Albert | D | 217122049 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Krupinski | Joseph | R | 284209541 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Laber | Thomas | F | 292462762 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Labuskey | Nicholas | | 203205925 | Emch vs OCF | 95-C-215M | $ | 5,000.00 | $ | 3,531.65 | $ | 1,468.35 | May 23, 2001 |
| Lake | James | E | 407482912 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert | Douglas | K | 275462523 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lambert | Frederick | J | 249665564 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lambert | Luther | L | 295224334 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lammie | Robert | E | 203307289 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| LaMotte | Andrew | R | 284209984 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 5,384.62 | | 1,615.38 | May 23, 2001 |
| Landon | Reed | J | 720103447 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Largent | Ivan | R | 235343038 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lash | William | A | 241361490 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lau | William | L | 166463871 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Laura | Donald | D | 372409675 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lauria | Robert | F | 180102314 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lavery | Thomas | J | 202146037 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,246.47 | | 903.53 | May 23, 2001 |
| Lawless | Charles | R | 407568317 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | | 903.53 | May 23, 2001 |
| Lawson | Gary | E | 290362599 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 4,281.76 | | 2,718.24 | May 23, 2001 |
| Lawson | John | L | 236928969 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | | 2,055.69 | May 23, 2001 |
| Lay | Douglas | | 404361583 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lee | Benjamin | F | 280400350 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lee | Jack | A | 234404041 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lee | Wallace | | 241643569 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Leifer | Paul | R | 209127921 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lemley | Verna | D | 280448626 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lester | Lewis | T | 233488708 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lett | William | R | 233381815 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | | 3,040.57 | May 23, 2001 |
| Levanduski | Raymond | E | 207289688 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lewis | Carlyle | O | 234841999 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lewis | Charles | E | 711078866 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lewis | Danny | R | 236567550 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | | 3,040.57 | May 23, 2001 |
| Lewis | Frank | | 193342400 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lewis | William | H | 300382527 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lezu | Alex | | 236465336 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lincoln | Owen | R | 259888865 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |
| Lincoln | Robert | H | 267389650 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | | 925.06 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Lindermuth | John | R | 162101042 | Adams vs OCF | 97-C-22M | $ 5,000.00 | $ 3,531.65 | $ 1,468.35 | May 23, 2001 |
| Lindsey | Oscar | D | 543206227 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lingenfelter | David | C | 271266753 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Linscott | Raymond | L | 301345513 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Litkenhaus | Louis | J | 299182935 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Litreal | Carl | R | 301342673 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Litteral | Ralph | E | 272400889 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Littlejohn | Ray | E | 291402720 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lombardo | Joseph | C | 175209273 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Loomis | George | E | 009224684 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lope | Richard | | 200322525 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lorton | Kenneth | J | 269341734 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lovem | Ellis | D | 231057885 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lucas | Eugene | | 400389067 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Lucas | Marvin | | 721147478 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lueck | Thomas | E | 219440874 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Luhman | David | | 308406264 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 1,926.80 | $ 1,223.20 | May 23, 2001 |
| Luikart | Donnie | R | 233827150 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Lunsford | Gene | D | 287381863 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lynch | Charles | R | 406628097 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lynch | Leroy | | 204286667 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lyne | David | E | 194329253 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Lyon | Kerlin | | 400248536 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mace | John | J | 221247052 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mackey | Paul | E | 546684259 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Madden | Herman | R | 723188816 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Madden | Howard | C | 403363775 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Maggard | Tivis | W | 406464263 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Maholick | Michael | J | 112127562 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mains | Albert | H | 208268440 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,423.07 | $ 726.93 | May 23, 2001 |
| Mains | Fred | E | 405725886 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Malchon | John | F | 178261941 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Malone | Herbert | W | 300361223 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Mann | Dorothy | J | 236701826 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| Mann | James | D | 254485154 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Manns | Jerry | L | 305428875 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Manos | John | G | 297229158 | Emch vs OCF | 95-C-215M | $ | 5,000.00 | $ | 3,531.65 | $ | 1,468.35 | May 23, 2001 |
| Marcinko | Edward | J | 293303042 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Markowski | Edward | J | 190422750 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Marsilio | Angelo | G | 718017624 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Martin | B | E | 226385055 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Martin | Carl | F | 274206025 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Martin | Harris | | 268448409 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 1,959.68 | $ | 1,190.32 | May 23, 2001 |
| Martin | James | E | 233385588 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Martin | John | R | 296283590 | Weekly vs OCF | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Martinez | John | E | 081321746 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Maruschak | Raymond | C | 188302318 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Masisak | Thomas | I | 200169818 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Mason | Charles | W | 167344230 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Matheney | Larry | K | 236765952 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Matthews | John | A | 233162292 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Maurer | Clarence | V | 187019799 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| May | Ostos | | 234305459 | Emch vs OCF | 95-C-215M | $ | 5,000.00 | $ | 3,531.65 | $ | 1,468.35 | May 23, 2001 |
| Mayers | Eathion | | 247485619 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Mayes | Russell | | 235267928 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Maynard | Frederick | L | 236588612 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Maynard | Willie | J | 276303517 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Mays | Ronald | L | 229466247 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McAninch | Clifford | D | 707019157 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McAtee | Gregory | L | 298482053 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McBee | Ralph | T | 410625866 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McBeth | Evan | W | 279326094 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McCain | John | J | 236480421 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McCallister | Harlan | E | 236163210 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

**Exhibit A**
**Motion to Enforce**
**CCR Settlement**

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McClanahan | Phillip | E | 236367307 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| McClellan | Jack | C | 404468016 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| McClure | Malcolm | L | 231309284 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McComas | Jerry | C | 232525088 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| McCord | Betty | B | 236303585 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| McCormick | Arthur | | 236382377 | Emch vs OCF | 95-C-215M | $ | 10,150.00 | $ | 5,741.17 | $ | 4,408.83 | May 23, 2001 |
| McCoy | Frank | | 232762709 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 5,384.62 | $ | 1,615.38 | May 23, 2001 |
| McCoy | James | W | 401588836 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McCoy | Leonard | W | 234305101 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| McCulley | James | W | 293346740 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McCulty | Robert | S | 302544377 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| McDonald | John | T | 476163395 | Adkins vs OCC | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| McDuffy | Roscoe | | 189168580 | Adams vs OCF | 97-C-22M | $ | 10,000.00 | $ | 7,063.30 | $ | 2,936.70 | May 23, 2001 |
| McGavin | Gerald | R | 161346596 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McGhee | Richard | J | 300188875 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McIntyre | Donald | L | 293346650 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,281.76 | $ | 2,718.24 | May 23, 2001 |
| McKelvey | Don | | 471142250 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McMeans | Dennis | L | 401642251 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McNulty | Edgar | J | 301204757 | Weeky vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McNurlin | George | B | 406167561 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| McNutt | Lawrence | P | 279385821 | Adams vs OCF | 97-C-22M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| McQuay | Anthony | D | 295361168 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Meadows | Charles | H | 234306310 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Meadows | Donald | H | 236441420 | Weeky vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Meadows | James | E | 236387557 | Weeky vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Meek | Jack | W | 229606720 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Melchick | Cloyd | F | 184168988 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Merkt | Robert | | 272509037 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Merritt | Dennis | O | 236666184 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 5,384.62 | $ | 1,615.38 | May 23, 2001 |
| Metz | Carroll | L | 302309113 | Weeky vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Metz | George | E | 291307901 | Weeky vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Meyers | Harold | E | 723147027 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Middleton | Donald | E | 402588369 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Midkiff | Elmer | H | 232646869 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Miller | Donald | P | 214366852 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Miller | Eugene | | 235481126 | Miller vs OCF | 94-C-148K | $ 14,000.00 | $ 3,584.85 | $ 10,415.15 | May 23, 2001 |
| Miller | Harry | G | 234056669 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Miller | Mack | L | 233600827 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Miller | Nutie | R | 235663680 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Miller | Robert | L | 208145772 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Miller | Virgil | | 292268270 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Milliron | Richard | N | 177265006 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mills | Bascom | | 273288319 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Mine | Dominic | A | 209167958 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mitchell | Clarence | A | 232169005 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mitchell | Don | L | 235400985 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mitchell | Frank | W | 225482084 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Mitchell | Kenneth | W | 220564991 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moats | Elmer | S | 212146862 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mongan | Douglas | L | 220425620 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,136.38 | $ 1,013.62 | May 23, 2001 |
| Montgomery | Oshel | | 404344362 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Mooney | Clyde | R | 407092295 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moore | George | | 309361381 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moore | Keith | | 303348044 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moore | Robert | E | 291481411 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Moore | Robert | S | 315306926 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Morawa | Bernard | P | 369541859 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Morehead | Theron | O | 234467251 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Morgan | Wayne | T | 402700917 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moring | Thomas | C | 225527764 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Morris | Gregory | A | 310640682 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Morrow | Brad | H | 233827775 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moss | Charles | J | 278100202 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Moss | Thomas | E | 273284419 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | M I | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Mouser | William | J | 236722050 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mowbray | Durwood | | 228402341 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mueller | Harold | E | 307366691 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mullins | Harry | L | 234203242 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Mullins | Jack | | 392362053 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Mullins | Virginia | | 234401426 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Muniz | Teodoro | | 582420495 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Murphy | Reginald | S | 294208018 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Murray | Bruce | | 162384032 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Murray | Paul | F | 213247446 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Narvid | Walter | E | 204123275 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nazario | Edward | | 584072345 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Neace | Millard | | 407540337 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Neal | Paul | F | 296186555 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Neaves | Lawrence | A | 404600162 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nedved | Joseph | | 2871166449 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Neely | Crandall | L | 234800383 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Negri | Angelo | | 135221688 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nemecek | Wenceslaus | M | 269247695 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nester | Charles | E | 234787687 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nestor | Willis | C | 233502685 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Nicely | Clarence | M | 231326992 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nichol | Donald | L | 179326014 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Nigra | Ruth | M | 407309442 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Nocentino | Gerald | J | 211421190 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Noel | Larry | A | 301500109 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Nottingham | James | B | 233521180 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Null | Carroll | B | 234562650 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| O'Connor | James | V | 284221049 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Oney | Jerry | D | 234665621 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Oplinger | George | R | 295364125 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Osborne | John | | 288120119 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |

Page 54

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Docket # | Case Name | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Otto | Jacob | W | 285185760 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Owens | Paul | M | 292320606 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Owens | Roy | E | 283208820 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pacific | David | K | 235786763 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pacific | Frank | W | 233223122 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Pack | Eula | I | 289320420 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pack | Roger | W | 236788193 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pack | William | L | 276304252 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Pagnotto | Donald | C | 208149124 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Painter | Charles | R | 721071444 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Palmer | George | R | 233505456 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Palmieri | Ronald | E | 146285840 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Palmiero | Anthony | A | 196325457 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Papadopulos | Phillip | V | 273369108 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Papagna | Carl | L | 290348411 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pape | Richard | R | 725149736 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Parker | Jean | E | 236468678 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Parrish | Barry | W | 228682388 | 97-C-22M | Adams vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Parrish | Ronald | L | 291327734 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Parsons | Charles | H | 234484064 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Pata | Jackie | N | 235669906 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Patrick | Stanley | C | 402486730 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Patterman | Ernil | P | 165281898 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Patterson | Carl | E | 232509384 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,354.90 | $ 2,645.10 | May 23, 2001 |
| Patterson | Morris | | 454566123 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Patton | Phillip | W | 270360348 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Paul | Dennis | L | 234483914 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 1,830.26 | $ 1,319.74 | May 23, 2001 |
| Payne | Paul | F | 300225102 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Payton | Glen | E | 290280568 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pelletier | John | W | 126348232 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pemberton | James | E | 238401664 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pennington | Bobby | J | 236463863 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Pennington | Donald | G | 275346341 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Perdue | Thomas | G | 223360673 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Perdue | William | E | 721147150 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Peremba | Richard | M | 165344642 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Perkins | Dave | | 405059949 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Perkins | Elmer | | 402540983 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Perry | Aura | | 233789860 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Persiani | Robert | | 302306841 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Peterson | John | B | 416280634 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Petruso | Domenic | | 706163438 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Petry | Philip | C | 234560797 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Petry | Othello | D | 223281134 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Petty | William | L | 308340029 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Phillips | John | R | 234465095 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Phillips | Joseph | R | 316380179 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Phillips | Roland | G | 250522735 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Phillips | William | H | 236488152 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pierce | Dillard | P | 411389361 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pierson | Arthur | J | 297365030 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Pinson | Orville | | 278164842 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Piotrowski | Edward | | 064285466 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pittman | Alwin | W | 232012207 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Pitts | Everett | E | 298184515 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Plewa | Alfred | L | 097163032 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Plummer | H | D | 302102267 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pomager | Michael | A | 199423745 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Pope | Donald | R | 403520377 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pope | Gregory | E | 298563462 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Porter | Rex | L | 407462204 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Potter | Kenneth | P | 286284595 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Poulton | Gerald | G | 044442803 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Powell | Randy | | 401380456 | | | | | | |

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Docket # | Case Name | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Powelson | John | D | 220269268 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Prater | Ezra | L | 405440105 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Prather | Raymond | L | 400461470 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Prato | James | A | 136467219 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Preston | Frank | B | 236482305 | 97-C-220M | Adams vs OCF | $ 14,000.00 | $ 9,888.62 | $ 4,111.38 | May 23, 2001 |
| Presutti | Victor | A | 211307223 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Price | Paul | W | 419585339 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pritchard | Donald | W | 302387375 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Przymierski | Ronald | M | 288368069 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Pulpan | Frank | J | 208263535 | 97-C-220M | Weekly vs OCC | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Rader | William | E | 234563057 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Radford | Arthur | T | 101326834 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rager | Philip | V | 234785484 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rakes | Andrew | | 236560742 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ransford | Thomas | R | 129526879 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ratcliff | James | R | 400760325 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rawling | Donald | W | 223886181 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rawlings | Herman | W | 211260723 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ray | Dennis | | 374469784 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Reck | Harold | L | 143368214 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Redford | Eulin | F | 273147752 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Reeves | John | H | 274281977 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Reeves | Richard | A | 306427113 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Reich | Thomas | J | 098426335 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Revels | John | H | 235386067 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Revels | Landrum | O | 247948137 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Reynolds | Andrew | R | 228032489 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Reynolds | Oscar | D | 402426196 | 97-C-220M | Weekly vs OCC | $ 10,000.00 | $ 7,063.30 | $ 2,936.70 | May 23, 2001 |
| Reynolds | Will | | 402285842 | 97-C-22M | Weekly vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rhodes | John | A | 188205814 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rhodes | Stephen | E | 236846244 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Rice | Harry | D | 192304566 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Page 57

Hartley & O'Brien

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| LastName | FirstName | MI | SSN | Docket# | CaseName | CCRTotal | AmountPaid | AmountUnpaid | UnpaidSince |
|---|---|---|---|---|---|---|---|---|---|
| Rice | Karl | W | 278282844 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Richardson | James | W | 303120458 | 98-C-105K | Adkins vs OCC | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Riddle | Betty | L | 407228147 | 95-C-215K | Emch vs OCF | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Riggio | Frank | | 232702933 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Rigsby | Therman | | 293409325 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Risban | Thomas | E | 187427646 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Risner | Eric | O | 296165773 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Ritter | Arthur | | 404123607 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rivenburgh | Richard | A | 090360542 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Roark | Arlis | G | 404382785 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Roaten | Charles | S | 235603786 | 98-C-105K | Adkins vs OCC | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Robertson | Herbert | P | 238700926 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Robinson | Dan | D | 405507670 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Robinson | John | L | 278328394 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rodgers | Norman | E | 306546923 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rogers | William | E | 264281165 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rogers | Zackary | | 315367391 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rolley | William | E | 404200808 | 97-C-22M | Adams vs OCF | $ 5,000.00 | $ 3,531.65 | $ 1,468.35 | May 23, 2001 |
| Romano | Salvatore | | 142487014 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 1,926.80 | $ 1,223.20 | May 23, 2001 |
| Rose | Jerry | L | 233805798 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Ross | Clovis | W | 226248243 | 95-C-215M | Emch vs OCF | $ 14,000.00 | $ 10,769.24 | $ 3,230.76 | May 23, 2001 |
| Ross | Delbert | B | 300361645 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Ross | James | Donald | 286146011 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Rotondo | Ronald | | 297262358 | 97-C-220M | Weekly vs OCC | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rovder | August | A | 296189748 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rowe | George | | 400248050 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rowe | Robert | A | 297240477 | 95-C-215M | Emch vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Royce | Robert | L | 292382299 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Ruckman | Russell | C | 235327266 | 97-C-22M | Adams vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Ruggles | Charles | J | 301526998 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Rumley | Harold | R | 281548839 | 95-C-215M | Emch vs OCF | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Russell | Timothy | J | 302464113 | 97-C-22M | Adams vs OCF | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Case 2:02-cv-00374  Document 1  Filed 04/24/02  Page 89 of 521 PageID #: 89

April 3, 2002

Exhibit A
Motion to Enforce
CCR Settlement

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Russell | William | L | 234886779 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Ruzanka | Stanley | | 406013201 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Rydbom | Edwin | E | 181244682 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Saleem | Robert | M | 294588516 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Salyer | Paris | A | 407606776 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Salyers | Roger | R | 407402047 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Samples | Bennie | L | 232486888 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sanford | Hersel | C | 232182311 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Santiago | Miguel | | 580343580 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sappington | John | R | 309660528 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sarapata | Wayne | J | 288440093 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sawyers | James | L | 282461637 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sayers | Vernon | | 312446308 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Sayre | Rex | W | 297345642 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scaglione | Joseph | S | 293381685 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scalf | Willie | M | 236329152 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Scarberry | Renzy | | 234424474 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scarpone | Robert | W | 199341889 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schachtele | Frank | E | 291262251 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schaffhauser | Louis | | 201167016 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schetka | Roman | | 184340262 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schiffmann | Ewald | W | 097343712 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schoenlube | Preston | L | 104320286 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schumaker | Paul | R | 403162530 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Schupfer | George | R | 219146855 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scott | Elmer | M | 263440127 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scott | Eugene | R | 234720954 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Scott | Floyd | B | 296287143 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scott | William | W | 225549121 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Scouten | Richard | W | 124240695 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 1,926.80 | $ 1,223.20 | May 23, 2001 |
| Semelsberger | James | A | 164281216 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sepella | Michael | G | 199266038 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | Mi | SSN | Case Name | Docket # | CCR Total | | Amount Paid | | Amount Unpaid | | Unpaid Since |
|-----------|-----------|-----|-----|-----------|----------|-----------|-|-------------|-|---------------|-|--------------|
| Sergent | Johnny | K | 405740306 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Shaw | Robert | L | 235383180 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Sheldon | Cecil | N | 292180865 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Sheldon | Gary | A | 232848279 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shepherd | Louis | A | 214076579 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Sherwood | Isaac | R | 190307243 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Sheller | Robert | E | 183323341 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shields | James | R | 307420763 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shinn | Glenn | A | 287121262 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shirey | Ronald | A | 296309577 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Sholley | Gail | E | 278247650 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shook | Paul | E | 218500434 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Short | Carson | | 404264162 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 4,944.31 | $ | 2,055.69 | May 23, 2001 |
| Shrader | Bill | V | 234428583 | Emch vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shrader | Billy | G | 228423653 | Adams vs OCF | 98-C-105K | $ | 3,150.00 | $ | 2,246.47 | $ | 903.53 | May 23, 2001 |
| Shuff | Garry | L | 397380258 | Adkins vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shura | Anthony | C | 279165416 | Weekly vs OCC | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shuttlesworth | Larry | J | 234723420 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Shytle | Larry | D | 250600438 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Siders | Hugh | | 233520473 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Sigel | Joseph | | 175209445 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Silber | Alan | R | 281303481 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Simmons | Daniel | | 124162406 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Simmons | Elden | E | 235305226 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Simms | Forest | H | 721146672 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Simms | Michael | D | 235600470 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Simon | Daniel | T | 278550143 | Emch vs OCF | 95-C-215M | $ | 7,000.00 | $ | 3,959.43 | $ | 3,040.57 | May 23, 2001 |
| Simon | Herbert | S | 314286568 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Simpson | Thomas | L | 232586591 | Adams vs OCF | 97-C-22M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Siroki | Eugene | J | 270327416 | Weekly vs OCC | 97-C-220M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Sisler | John | J | 235563634 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |
| Skeens | Marvin | W | 233526099 | Emch vs OCF | 95-C-215M | $ | 3,150.00 | $ | 2,224.94 | $ | 925.06 | May 23, 2001 |

Hartley & O'Brien

Exhibit A
Motion to Enforce
CCR Settlement

April 3, 2002

| Last Name | First Name | MI | SSN | Case Name | Docket # | CCR Total | Amount Paid | Amount Unpaid | Unpaid Since |
|---|---|---|---|---|---|---|---|---|---|
| Skeens | Renford | W | 400389850 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Skidmore | James | D | 406645927 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Skidmore | Kenneth | R | 401547775 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Slack | James | W | 276221242 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 200 |
| Slagle | Donald | | 243548738 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 200 |
| Slepsky | Eugene | B | 284221970 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 200 |
| Smith | Aubrey | K | 403521940 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 200 |
| Smith | Blaine | M | 287343299 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 200 |
| Smith | Carl | B | 229428755 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Smith | Charles | D | 186261517 | Adams vs OCC | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Smith | Donald | E | 301309679 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Smith | Gladys | | 235543896 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Smith | Hershel | D | 300303517 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Smith | James | L | 236701507 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Smith | Jerry | W | 402789361 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 5,384.62 | $ 1,615.38 | May 23, 2001 |
| Smith | Johnny | A | 294243774 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Smith | Kimball | L | 236282723 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Smith | Merdy | L | 276347084 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 4,944.31 | $ 2,055.69 | May 23, 2001 |
| Smith | Norman | V | 404629227 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Smith | Willie | J | 419485466 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Smolko | John | T | 195246190 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Snyder | Elwood | D E | 179169960 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Solomich | Michael | P | 179409214 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sonnenfeld | Gerard | C | 093189649 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Soots | Darryl | L | 315501528 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sothaux | James | W | 185208717 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Southall | Floyd | E | 284182225 | Weekly vs OCC | 97-C-220M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Sowders | Earnest | | 407075358 | Adkins vs OCC | 98-C-105K | $ 3,150.00 | $ 2,246.47 | $ 903.53 | May 23, 2001 |
| Spangler | James | H | 236507206 | Emch vs OCF | 95-C-215M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |
| Spaun | Bill | E | 293384025 | Emch vs OCF | 95-C-215M | $ 7,000.00 | $ 3,959.43 | $ 3,040.57 | May 23, 2001 |
| Spears | David | L | 232646845 | Adams vs OCF | 97-C-22M | $ 7,000.00 | $ 4,281.76 | $ 2,718.24 | May 23, 2001 |
| Spencer | Harold | L | 298323520 | Adams vs OCF | 97-C-22M | $ 3,150.00 | $ 2,224.94 | $ 925.06 | May 23, 2001 |

APR-12-02  15:32     FROM-PARSONS THOMPSON HILL          3042427900          T-506   P.04/25   F-497

# IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

## *IN RE: ASBESTOS PERSONAL INJURY LITIGATION*

### CIVIL ACTION NO. 02-C-9000

| | |
|---|---|
| THOMAS W. EMCH, *et al. v. OCF, et al.,* | Civil Action No. 95-C-215M<br>Marshall County |
| GENE B. ADAMS, *et al. v. OCF, et al.,* | Civil Action No. 97-C-22M<br>Marshall County |
| GEORGE J. WEEKLY, *et al. v. OCF, et al.,* | Civil Action No. 97-C-220M<br>Marshall County |
| ALAN K. MILLER, *et al. v. OCF, et al.,* | Civil Action No. 94-C-148K-2<br>Marshall County |
| WILLARD ADKINS, *et al. v. OCF, et al.,* | Civil Action No. 98-C-105K<br>Marshall County |
| BILLY JOE LEMLEY, *et al. v. OCF, et al.,* | Civil Action No. 96-C-216K<br>Marshall County |
| ARTHUR M. ALLEN, *et al. v. OCF, et al.,* | Civil Action No. 97-C-116M<br>Marshall County |
| KATIE BROWN, Individually and<br>as Executrix of the Estate of<br>Howard E. Brown, deceased, *et al.,* v.<br>NORFOLK & WESTERN RAILWAY<br>CO., *et al.,* | Civil Action No. 93-C-772S<br>McDowell County |

## AFFIDAVIT OF R. DEAN HARTLEY
### IN SUPPORT OF
**PLAINTIFFS' MOTION TO ENFORCE PRE-TRIAL SETTLEMENT AGAINST MAREMONT CORPORATION, C.E. THURSTON & SONS, INC., CERTAINTEED CORPORATION, THE GAGE COMPANY, I.U. NORTH AMERICA, INC., NOSROC CORPORATION, QUIGLEY, INC. AND UNION CARBIDE CORPORATION**

STATE OF WEST VIRGINIA

COUNTY OF OHIO, to-wit:

Case 2:02-cv-00374 Document 1 Filed 04/24/02 Page 93 of 531 PageID #: 93

R. Dean Hartley, being duly sworn, states as follows:

1.      I have been licensed to practice law in West Virginia since May 19, 1981.

2.      I make this affidavit based upon my own personal knowledge.  The facts set forth in this affidavit are true to the best of my information, knowledge, and belief, formed after reasonably diligent inquiry, and if sworn as a witness, I could testify competently with respect to the facts stated herein.

3.      Since 1988, the Defendants had utilized the CCR as their sole agent to administer and arrange on its behalf for the evaluation, settlement, payment or defense of all asbestos-related claims against them, and had permitted the CCR to settle large numbers of cases on their behalf, without ever asserting to me, or anyone else, to my knowledge, that the CCR did not have authority to enter into such settlements.

4.      Prior to September 4, 1998, Daniel P. Myer on behalf of the CCR members and myself on behalf of approximately 4,129 plaintiffs that were represented by the law firm of Hartley & O'Brien entered into negotiations to settle the claims of those plaintiffs against the CCR members.  The negotiations were successful, and Michael F. Rooney, the CCR's Chief Operating Officer, and I executed a Settlement Agreement, dated September 4, 1998.

5.      A copy of the September 4, 1998 Settlement Agreement [sometimes hereinafter referred to as "the Settlement Agreement"] is contained in the Appendix in Support of the Plaintiffs' Motion to Enforce Pre-Trial Settlement [hereinafter "the Appendix"] as Exhibit B.

6.      The Settlement Agreement did not require that each plaintiff had to sue and/or prove exposure to the asbestos-containing products of all members of the CCR in order to obtain the full amount of the agreed upon settlement.  For example, paragraph 3b of the September 4, 1998, Settlement Agreement provided that, "the listing of plaintiffs on Attachment 'A' [whose cases/claims are being settled under the terms of this Agreement] is to be comprised solely of

Case 2:02-cv-00374   Document 1   Filed 04/24/02   Page 94 of 521 PageID #: 94

plaintiffs who have lawsuits that have been filed and served against one or more CCR members."
Similarly, paragraph 5b provided in part that, "No plaintiff will be eligible for payment until
Plaintiff Counsel provides, as to that case, the following: (1) Evidence that the plaintiff was
exposed to materials containing asbestos manufactured, sold, marketed or distributed by a
member of the CCR."

7.      Following the execution of the Settlement Agreement, plaintiffs' counsel
provided the CCR with the necessary evidence for each of the plaintiffs' exposure to asbestos-
containing materials manufactured, sold, marketed or distributed by a member of the CCR, as
well as satisfactory medical evidence establishing that each of the plaintiffs had an asbestos-
related disease, along with the CCR's requisite claim form for each plaintiff; all in accordance
with the Settlement Agreement.  Thereafter, the CCR prepared a Release for each of the 2,138
plaintiffs.

8.      A copy of the CCR's claim form is contained in the Appendix as Exhibit O.

9.      The Release that the CCR prepared, and that each of the plaintiffs were required
to sign before they were entitled to payment of the settlement funds under paragraph 5c of the
Settlement Agreement, included defendants Maremont Corporation, C.E. Thurston & Sons, Inc.,
CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation,
Quigley, Inc. and Union Carbide Corporation as named Releasees.

10.     A sample Release has been included in the Appendix as Exhibit N.  This is a copy
of the Release that was executed by Norma B. Adkins.  Ms. Adkins is a 78 year old resident of a
nursing home in Huntington, who worked at the Owens-Illinois glass plant in Huntington from
1945 to 1981.  The CCR defendants owe Ms. Adkins $810.58.

3

11.     The Releases were properly executed by the 2,138 plaintiffs and returned to the CCR. Accordingly, the terms of the Settlement Agreement were fully satisfied by each of the 2,138 plaintiffs, and each is now entitled to full payment in accordance with the same.

12.     If there were any dispute as to whether all 2,138 plaintiffs had fully met all preconditions for payment of their settlement proceeds under the Settlement Agreement, the CCR would not have tendered a partial payment to each of these plaintiffs.

13.     Under the Settlement Agreement, each plaintiff was to be paid a lump sum under a matrix set forth in the Agreement. The particular amount that each plaintiff was to receive from the settlement was determined by his disease process and work history. While the Release only recited the consideration as "the payment of One Dollar and ... other good and valuable consideration," the exact amount that each plaintiff was to receive was set forth in documentation exchanged with the CCR and plaintiffs' counsel on the one hand, and the plaintiffs and their counsel on the other. Accordingly, the exact amount each plaintiff was to receive was well known and agreed to by the CCR and the plaintiffs before any Release was prepared and executed.

14.     The spreadsheets that the CCR prepared as attachments to the letters accompanying the partial payments acknowledged the full settlement amount that had been agreed to as to each plaintiff. A copy of these spreadsheets are contained in the Appendix as Exhibits D, E, F, G, J and K. In the two instances where this was not the case, the total settlement amount is apparent from the cover letters that reference both the amount of the check and the amount of the deficiency. A copy of these letters is contained in the Appendix as *See,* Exhibits H and I.

4

15.    Neither the Settlement Agreement, nor the CCR's claim form, nor the Release made any reference as to how each plaintiff's settlement amount was to be divided by the CCR members amongst themselves. *See*, Exhibits B, N and O.

16.    The Settlement Agreement neither mentioned the Producer Agreement, nor addressed or contemplated any reduction to a given plaintiff's lump sum settlement amount in the event of a CCR member's bankruptcy, or refusal to pay.  Rather, in consideration for releasing all CCR members, regardless of whether they were all named as defendants, each plaintiff was to receive his or her agreed upon lump sum, without regard to how that amount was being apportioned amongst the CCR members.  All of this was in keeping with past practices in settling cases with the CCR since its inception in 1988, whereby whenever plaintiffs' counsel received settlement funds from the CCR before May 10, 2000, payment of the full settlement amount was made by a single check, drawn on a CCR bank account, and received without any explanation as to which CCR members were paying what portion of the total settlement funds. Indeed, this procedure was followed when the initial payment was made in 1999 under the September 4, 1998 Settlement Agreement.  As an example, a copy of a memorandum, spreadsheet and check, dated May 12, 1999, whereby the CCR transmitted settlement funds to Hartley & O'Brien for the full payment of 404 plaintiffs' claims against the CCR members is attached to this Affidavit as Exhibit 1.

17.    Both GAF, and the other CCR defendants submitted the Producer Agreement, as an Exhibit in the proceedings in the Circuit Court of Marshall County that culminated in the Judgment Order Enforcing Settlement that was entered by Judge Madden on September 4, 2000. I had never seen a copy of the Producer Agreement before GAF and the other CCR defendants filed it in the Marshall County proceedings in August 2000.  A copy of the Producer Agreement is contained in the Appendix as Exhibit C.

5

18.    All but three of the 2,138 plaintiffs who join in the Motion to Enforce were included in the September 4, 1998 Settlement Agreement.  Robert Terbrack, who is owed $1,620.95, settled with the CCR members, pursuant to a March 4, 1997 Settlement Agreement that was entered into between the CCR, as the agent for its various members, and the law firm of Hartley & O'Brien, on behalf of various clients.  Mike Vidican and Walter W. Clark, who are still owed $1,808.12 and $1,095.45, respectively, were part of another settlement between Hartley & O'Brien, through the Ness, Motley law firm, and the CCR, as agents for its members, commonly referred to as the Ness, Motley Railroad 800 Settlement.  Given the similarity of the settlement procedures under these three agreements, a summary of the preconditions for being entitled to payment under the September 4, 1998 Agreement adequately and accurately summarizes the provisions of the other two agreements.

19.    Between May 10, 2000 and May 23, 2001, the CCR made eight partial payments of settlement funds that were due and owing to the 2,138 plaintiffs.  These payments were short a total of $2,493,578.90.

20.    By letter dated May 10, 2000, CCR forwarded partial settlement funds to Hartley & O'Brien for 18 claimants.  This payment was short $48,829.14.  A copy of the aforesaid letter and attached spreadsheet is contained in the Appendix as Exhibit D.

21.    On May 25, 2000, CCR forwarded settlement funds to Ness, Motley, Loadhold, Richardson & Poole for three claimants represented by Hartley & O'Brien and the Ness, Motley firm.  Two of the claimants (Mr. Vidican and Mr. Clark) were only partially paid, being shorted $2,903.57.  By letter dated June 2, 2000, those partial settlement funds were forwarded by the Ness, Motley firm to Hartley & O'Brien for Mr. Vidican and Mr. Clark.  A copy of the transmittal letters and spreadsheet regarding this partial payment are contained in the Appendix as Exhibits E and E-1.

6

22.     On June 15, 2000, CCR forwarded partial settlement funds to Hartley & O'Brien for Clyde Cantrell that were short $1,157.97.  A copy of the transmittal letter and attached spreadsheet is contained in the Appendix as Exhibit F.

23.     By another letter dated June 15, 2000, CCR forwarded partial settlement funds for 826 individuals.  Attached to this letter was an itemization of each claimant's partial payment and the amount still owed each of these 826 plaintiffs, that being a total $596,778.89.  A copy of the aforesaid letter and attached spreadsheet, as well as a copy of the CCR's check is contained in the Appendix as Exhibit G.

24.     On July 12, 2000, CCR forwarded partial settlement funds to Hartley & O'Brien for Howard Lemley.  This payment was short $20,264.42.  A copy of the transmittal letter is contained in the Appendix as Exhibit H.

25.     The CCR also forwarded partial settlement funds to Hartley & O'Brien for Robert Terbrack on July 26, 2000.  This payment was short $1,620.95.  A copy of the transmittal letter, as well as a copy of the CCR's check is contained in the Appendix as Exhibit I.

26.     By letter dated August 15, 2000, the CCR forwarded partial settlement funds to Hartley & O'Brien for an additional 27 claimants, pursuant to the September 4, 1998 Settlement Agreement.  This payment was short $18,522.59.  A copy of the aforesaid letter and attached spreadsheet, as well as a copy of the CCR's check is contained in the Appendix as Exhibit J.

27.     As to each of the partial payments made in 2000, the CCR indicated in the accompanying letters that the shortfall in the settlement proceeds was due to GAF's refusal to pay for the portion of the settlement proceeds which the CCR had, by its own unilateral internal decision, assigned to GAF.  Apart from the aforementioned letters, the CCR further informed me in approximately August 2000 that GAF was refusing to make payments towards any settlements that had been negotiated on GAF's behalf by the CCR anywhere in the country.  Accordingly,

7

Case 2:02-cv-00374  Document 1   Filed 04/24/02  Page 99 of 521 PageID #: 99

the 876 plaintiffs who were paid incomplete settlement funds in 2000 filed a Motion to Enforce Settlement against GAF that resulted in the Circuit Court of Marshall County entering a Judgment Order Enforcing Settlement against GAF on September 14, 2000, awarding Judgment to those plaintiffs in the amount of $690,077.53, along with prejudgment interest at the statutory rate of 10% per annum.  Since then, GAF filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey on January 5, 2001.  As such, the proceedings against GAF to collect this portion of the shortage were automatically stayed pursuant to 11 U.S.C. 362(a).  Given that the 876 plaintiffs who were shorted by the CCR's partial payments in 2000 did not seek relief against any other CCR-members in the prior Motion to Enforce, it is noteworthy that the Circuit Court's September 14, 2000 Judgment Order provided on page 17, paragraph 19 that, "The Court's entry of judgment against GAF is without prejudice to any rights which the plaintiffs may later choose to assert against any other defendants who were members of the CCR at the time the Settlement Agreements were consummated, in the event the plaintiffs should ultimately be unsuccessful in collecting the full deficiency from GAF alone." A copy of the aforesaid Judgment Order is contained in the Appendix as Exhibit L.

28.    By letter dated, September 15, 2000, counsel for the CCR members, other than GAF, indicated that his clients had no objection to the entry of the Judgment Order.  A copy of the letter from Jeffrey M. Wakefield to Judge John T. Madden, dated September 15, 2000, is contained in the Appendix as Exhibit M.

29.    By letter dated, May 23, 2001, the CCR forwarded partial settlement funds to Hartley & O'Brien for an additional 1,264 claimants, pursuant to the September 4, 1998 Settlement Agreement.  While two of these 1,264 claimants were paid in full, the payment to the remaining 1,262 was initially short $2,206,487.08.  Sometime thereafter, the CCR forwarded an

8

additional $402,985.71 towards the shortage owed to these 1,262 claimants. However, the shortage still due and owing to these 1,262 plaintiffs amounts to $1,803,501.37. A copy of the aforesaid letters and attached spreadsheets, as well as a copy of the CCR's checks are contained in the Appendix as Exhibits K and K-1.

    30.    The unpaid amounts that the defendants owe to complete each of the eight partial payments are as follows:

| Payment Date | Full Amount | Amount Paid | Amount Owed |
|---|---|---|---|
| May 10, 2000 | $ 322,500.00 | $ 273,670.86 | $ 48,829.14 |
| May 25, 2000 | $ 13,500.00 | $ 10,596.43 | $ 2,903.57 |
| June 15, 2000 | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 |
| June 15, 2000 | $5,217,550.00 | $4,620,771.11 | $ 596,778.89 |
| July 12, 2000 | $ 175,000.00 | $ 154,735.58 | $ 20,264.42 |
| July 26, 2000 | $ 4,500.00 | $ 2,879.05 | $ 1,620.95 |
| August 15, 2000 | $ 167,550.00 | $ 149,027.41 | $ 18,522.59 |
| May 23, 2001 | $5,439,850.00 | $3,636,348.63 | $1,803,501.37 |
| | | Total: | $2,493,578.90 |

    31.    Further affiant saith not.

R. Dean Hartley

Sworn to and subscribed before me this the 12ᵗʰ day April 2002.

Notary Public

My Commission Expires:

9

APR-12-02  15:35     FROM-PARSONS THOMPSON HILL              3042427800          T-506   P.13/25   F-497

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

May 12, 1999

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN, ATTORNEYS AT LAW
827 MAIN STREET
WHEELING, WV  26003

Dear R. DEAN HARTLEY, ESQ.

Enclosed please find our check number 62,252 in the amount of $3,031,600.
The check is for settlement of claims against the Center for Claims
Resolution members by the plaintiff(s) listed on the following pages.

Releases for the plaintiff(s) have been received and are on file at the
Center for Claims Resolution.

If you have any questions, please contact Cheryl O'toole at 609 951-6282.
Thank you for your cooperation.

Enclosure



PAGE: 1                                                    DATE: 05/12/1999

### PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
### GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| ST | CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|----|--------------------|-----------|---|----|--------------|---|--------|---------|
| IV | ABE, IVAN | 9709095984 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| IV | ADAMS, GENE | 9709089691 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| IV | ADY, GLENN | 9801130350 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| IV | AFTANAS, FRANK | 9409012374 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| IV | ALLEN, NORMAN | 9708078832 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| IV | ANDERSON, BYRON | 9708078838 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | ANDERSON, CARL | 9409012375 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | ANDERSON, THOMAS | 9708078855 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | ARTHUR, CHARLES | 9708078880 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | ARTHUR, HERMAN | 9708078906 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | AVONA, JAMES | 9708078941 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| V | BAILEY, SHELBY | 9708078967 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BAKER, RICHARD | 9708078993 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BAKER, RONALD | 9709096015 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BALDWIN, JESSE | 9708079002 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| V | BARROWS, THOMAS | 9709094750 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BATSON, JAMES | 9708078749 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BATTON, CHARLES | 9709096028 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BENNETT, FRANK | 9708079073 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BENNETT, LONNIE | 9708079074 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BERISFORD, THOMAS | 9708079140 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | BERTRAM, GEORGE | 9708079154 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BIBBEE, CECIL | 9708079194 | 1 | Y | 14,000.00 | P | 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 | OTHER CANCER |
| J | BISHOP, CHARLES | 9708079424 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BLAIR, DONALD | 9709095142 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BLAIR, SHERMAN | 9709096066 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BLAKE, NORA | 9708079484 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOAN, WADE | 9708079572 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| J | BOGER, CHARLES | 9505026811 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BONAR, LENA | 9708079835 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BONNELL, LOUIS | 9708079838 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOOTH, CHARLES | 9709096077 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOSWORTH, JAMES | 9709096079 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOWEN, DENVER | 9409012378 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOWEN, WILBER | 9409012379 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOYD, EMERSON | 9709095143 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BOYD, HAROLD | 9709095160 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BRIGGS, LOUIS | 9708079980 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BRINK, ROBERT | 9708080090 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| J | BROTHERS, JOHN | 9708080102 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| J | BROWN, DALE | 9409012382 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BROWN, WILLIAM | 9708080123 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BURDA, JOHN | 9708080161 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BURKEY, CHESTER | 9708080185 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BURLEY, CHARLES | 9709087378 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | BURROUGHS, BRADLEY | 9709094553 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

* = Release Rec'd Flag

APR-12-02  15:36   FROM-PARSONS THOMPSON HILL        3042427800        T-506  P.15/25  F-497

PAGE: 2                                                    DATE: 05/12/1999

**PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT**
**GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424**

| ST | CLAIMANT NAME (L,F) | CCR NUMBER | S | R | DOLLAR ALLOC | F | CL SSN | DISEASE |
|----|---------------------|------------|---|---|--------------|---|--------|---------|
| N | CAIN, ALLEN | 9709094752 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| N | CAMPBELL, DONALD | 9801129914 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| N | CARMICHAEL, DAVID | 9409012395 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| N | CARNEY, RONALD | 9709087459 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| N | CARPENTER, ROBERT | 9709087465 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CASEY, RALPH | 9709095111 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| V | CECIL, EDWARD | 9409012386 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CECIL, RAY | 9709087579 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CECIL, RICHARD | 9709087580 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CECIL, ROBERT | 9409012387 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CECIL, WILLIAM | 9709094554 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CECULSKI, ROBERT | 9709095123 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CHAMBERS, ARNOLD | 9805172498 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CHAMBERS, DONALD | 9709087585 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | CHANEY, OWEN | 9709087589 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| J | CHAPMAN, BARBARA | 9709087593 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CHAPMAN, DONALD | 9709087595 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CHAPMAN, JAMES | 9709087596 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CHILDERS, ALVA | 9709087603 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CICHON, JAMES | 9709094555 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CLARK, GLENN | 9709087618 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CLARK, RALPH | 9709087619 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| I | CLAYTON, ROBERT | 9709094556 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CLEGG, OLIVE | 9409012388 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | COEN, ROBERT | 9709087643 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | COLUCCI, JOHN | 9409012389 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CONNER, HOWARD | 9709087739 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CONNER, PAUL | 9409012390 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CONNER, PAUL | 9709087741 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CONNER, RALPH | 9709087742 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CONNORS, COLEMAN | 9709087744 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | COOK, EARL | 9709087761 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CORKER, COLLIN | 9709087775 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| | COZART, FRENCH | 9709096194 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | COZART, TERRELL | 9709094758 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CRAIGO, DENZIL | 9710087801 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CRAWFORD, JOSEPH | 9709095103 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CREBS, HENRY | 9710087808 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CRINER, HOMER | 9710087811 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CROSS, ROBERT | 9710087819 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CROW, GREGORY | 9710087821 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CROW, NORMAN | 9710087822 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | CULLEY, JAMES | 9710087825 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | D'ACCIONE, SAM | 9710087836 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | DAILEY, JOHN | 9710087844 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| | DAILEY, RICHARD | 9710087845 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

Release Rec'd Flag

PAGE: 3                                                    DATE: 05/12/1999

### PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
### GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| ST | CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|----|---------------------|------------|---|----|--------------|---|--------|---------|
| WV | DALE, DIXIE | 9710087848 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DALE, WILLARD | 9710087850 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| WV | DANER, WALTER | 9710087863 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DANKMER, LARRY | 9709094761 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DAY, HOMER | 9409012392 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DAY, ROLAND | 9409012393 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DEATON, FLOYD | 9709095086 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| WV | DEBOLD, JOSEPH | 9709094558 | 1 | Y | 7,150.00 | P | 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 | NON-MALIGNANT |
| WV | DEGARMO, HAROLD | 9709095104 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DENT, TERRY | 9709094764 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DEVAUL, EDWIN | 9709095125 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DIEGUEZ, MICHAEL | 9709095145 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DIFABRIZIO, FRANK | 9709095126 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DOTY, CHARLES | 9709095127 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DOWNING, JAMES | 9409012394 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DUNFEE, HAROLD | 9710088016 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DUNLAP, LARRY | 9409012395 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DURBIN, DAVID | 9710088048 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | DYE, DONALD | 9709095113 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | EASTHAM, DARRELL | 9710088063 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | EMCH, THOMAS | 9707078307 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | EMERY, JAMES | 9801130047 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | ENSINGER, CHARLES | 9709095153 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | ERLEWINE, RICHARD | 9709096269 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | ERLEWINE, SAMUEL | 9709096270 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | ESTEP, ALBERT | 9709096273 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | ESTEP, DOUGLAS | 9710088269 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | ESTEP, GREGORY | 9409012396 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | EVANS, LANE | 9709096700 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FABIAN, JOSEPH | 9709095105 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FERRELL, MILDRED | 9710088331 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FISHER, MAXIL | 9710088339 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FITZSIMMONS, JAMES | 9710088346 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FLETCHER, TERRY | 9710088359 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FOGLE, CLIFFORD | 9709096287 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FORD, JAMES | 9709096290 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| WV | FOSTER, JAMES | 9710088540 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FOSTER, WILLIAM | 9409012399 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FOX, HOWARD | 9710088546 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FRANKLIN, DAVID | 9710088563 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FRENCH, PHILLIP | 9710088578 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FROHNAPFEL, GERALD | 9409012400 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FULLER, GEORGE | 9710088598 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FULLER, RICHARD | 9709094559 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FULLERTON, FRANK | 9409012403 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | FULLERTON, FRANK | 9409012402 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

Release Rec'd Flag

Case 2:02-cv-00374   Document 1   Filed 04/24/02   Page 105 of 521 PageID #: 105

PAGE: 4                                                      DATE: 05/12/1999

### PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
### GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| IT | CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|---|---|---|---|---|---|---|---|---|
| V | GAMBLE, NORMAN | 9409012404 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GANTZER, THOMAS | 9710089614 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GARLOCH, LAWRENCE | 9709095128 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GARRISON, CHARLES | 9409012405 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GIFFIN, ROBERT | 9409012407 | 1 | Y | 37,500.00 | P | 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 | LUNG CANCER |
| V | GLOVER, RICHARD | 9409012406 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GODDARD, CHARLES | 9709096314 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GODDARD, THURMAN | 9709096316 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GORDON, JOHN | 9710088711 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GOUDY, ROBERT | 9710088719 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GOULDSBERRY, JOSEPH | 9710088723 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GRIMM, GEORGE | 9710088769 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GUBANISH, JAMES | 9409012408 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GUMP, DAVID | 9710088799 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GUNTO, MICHAEL | 9709096331 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GURNEY, ELIZABETH | 9710088791 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | GURNEY, FRANCIS | 9409012409 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HALL, SHIRLEY | 9710088895 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| V | HALL, WILLARD | 9710088888 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAMILTON, ARTHUR | 9801129915 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HARMON, ARDEN | 9710088923 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAUGHT, CARL | 9709096345 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAUGHT, DAVID | 9710088943 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAVELKA, FRANK | 9710088945 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAYES, CHARLES | 9710088949 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAYES, TERRY | 9409012414 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HAYS, WARREN | 9710088958 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HEATH, JAMES | 9710089025 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HEICHEL, RICHARD | 9710089035 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | HELDEFFER, GEORGE | 9710089036 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HELMICK, ERNEST | 9710089037 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HELMICK, JAY | 9710089038 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HENRY, HOWARD | 9710089046 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HERRICK, MICHAEL | 9709095148 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HEWITT, DALE | 9709094862 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HINDMAN, CECIL | 9709094772 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HINDMAN, VIRGIL | 9409012415 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HISSOM, NILES | 9710089086 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HOFFMAN, LAWRENCE | 9709095106 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HOTT, DONALD | 9710089095 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HOOPS, HARRY | 9709096364 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| V | HOOVER, JON | 9409012416 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HOPKINS, CLIFFORD | 9710089112 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | HORNER, QUAY | 9710089117 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HOWARD, LARRY | 9710089128 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | HOWELL, JIMMY | 9709095130 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

* Release Rec'd Flag

APR-12-02  15:37    FROM-PARSONS THOMPSON HILL          3042427900          T-506  P.18/25  F-497

PAGE: 5                                                        DATE: 05/12/1999

### PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
### GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| ST | CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|----|--------------------|-----------|---|----|--------------|---|--------|---------|
| WV | HUDSON, ISHAM | 9709096384 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| WV | HUFF, GEORGE | 9710089140 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUFFMAN, ORVILLE | 9409012418 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUGGINS, PAUL | 9709094775 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUMPHREY, GLENVILLE | 9710089152 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUMPHREY, RAY | 9710089159 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUNTER, CHARLES | 9710089173 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUPP, CONNIE | 9409012419 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | HUTCHISON, WILLIAM | 9409012420 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | INGRAM, ALBERT | 9709094563 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | IRVIN, SAM | 9710089188 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | JACKSON, RAYMOND | 9710089204 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | JEFFERSON, FRANKLIN | 9710089230 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | JOBES, CHARLES | 9709096395 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | JOHNSON, EARL | 9710089258 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | JOHNSON, JOSEPH | 9710089267 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | JUROVCIK, JOHN | 9710089365 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | KANDIS, CHARLES | 9409012421 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | KELLER, CHARLES | 9709096088 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | KELLER, HERMAN | 9709096435 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KELLEY, A | 9709096436 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KEREKES, RODNEY | 9805172523 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KERNAN, CHARLES | 9409012422 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KERSEY, RANDALL | 9710089436 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KIGER, JESSE | 9409012424 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KLADAKIS, NICK | 9709095169 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KLINGENSMITH, WALTER | 9805172535 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KLINKLER, HARRY | 9710089501 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KNISLEY, GEORGE | 9709094778 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KOBASKO, CHARLES | 9409012425 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KOCHER, JOHN | 9409012426 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KOONTZ, WAYNE | 9710089513 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KRAMAR, JOSEPH | 9409012427 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KREMPASKY, VICTOR | 9710089523 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KRISE, CARL | 9710089526 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KUEN, JOHN | 9409012428 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | KURNER, CLEMET | 9709095092 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LAMBERT, THOMAS | 9805172537 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LANCH, FRANCIS | 9709095131 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| V | LAPP, REX | 9710089560 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LASH, GERALD | 9409012429 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LATON, WILLIAM | 9710089565 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LAZEAR, RONALD | 9409012430 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LEE, RICHARD | 9710089647 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LEEK, RONALD | 9710089651 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | LEMASTERS, AMOS | 9409012432 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

* Release Rec'd Flag

APR-12-02  13:37    FROM-PARSONS THOMPSON HILL        3042427900      T-508  P.19/25  F-497

PAGE: 6                                                      DATE: 05/12/1999

## PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
## GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| ST | CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|---|---|---|---|---|---|---|---|---|
| WV | LEMASTERS, DAVID | 9709096460 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LEMASTERS, HARRY | 9409012431 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LILLEY, HOMER | 9710089718 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LILLEY, ROBERT | 9409012433 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LINDNER, CURTIS | 9710089721 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LITTLETON, WILBERT | 9709094569 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LOGSDON, PAUL | 9409012435 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LOHR, HARRY | 9710089740 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LONGWELL, ROBERT | 9709094948 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| WV | LUCAS, ROBERT | 9710089761 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LYLE, JAMES | 9709096108 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | LYNCH, DONALD | 9709095114 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| WV | MAGRUDER, RICHARD | 9710089963 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| WV | MARCUM, MARLIN | 9710089989 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | MARTIE, ROBERT | 9710089995 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MASTERS, DANNY | 9409012438 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MATTOX, ROBERT | 9710090041 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCCLURE, CHARLES | 9710090083 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCCOY, JOHN | 9710090099 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCDONALD, ANNA | 9709090345 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| V | MCGUIRE, RONALD | 9709094950 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCKEE, THOMAS | 9710090173 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCKITTRICK, ARTHUR | 9709095093 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCPEEK, MARGARET | 9409012441 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MCQUEEN, JERRY | 9709095161 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| V | MEADOWS, DAVID | 9710090191 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MECHLING, GERALD | 9710090195 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MESKER, DAVID | 9710090197 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MEHLER, FREDERICK | 9710090198 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MELOTT, ERVIN | 9709096500 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MELOTT, MARTIN | 9710090205 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MERRITT, FRANK | 9709095134 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MESKER, NORMA | 9710090214 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | MESSAR, GEORGE | 9409012444 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MEYER, GRIFFITH | 9409012446 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MILLER, ARTHUR | 9409012447 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MILLER, JOHN | 9710090230 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MILLER, ROBERT | 9710090238 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MILLER, RUSSELL | 9710090240 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MILLIKEN, PHILLIP | 9409012449 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MOELLENDICK, JOHN | 9709096521 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MOORE, ROLLEY | 9709094963 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MOORE, THOMAS | 9709094961 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MORAN, HERBERT | 9709095150 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MORRIS, DENNY | 9709096527 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MORRIS, ROGER | 9409012452 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

* Release Rec'd Flag

Case 2:02-cv-00374   Document 1   Filed 04/24/02   Page 108 of 521 PageID #: 108

PAGE: 7                                                          DATE: 05/12/1999

### PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
### GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| T | CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|---|---|---|---|---|---|---|---|---|
| V | MOZINGO, SIDNEY | 9710090329 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | MUNDAY, DONALD | 9709095109 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | NETHING, GEORGE | 9710090629 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | NEWMAN, FRANK | 9710090631 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | NEWMAN, JERRY | 9710090633 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | NEWMAN, JOHN | 9710090635 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | NEWMAN, ROBERT | 9709094965 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | NICE, KENNETH | 9409012455 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | NOLAN, BERT | 9710090668 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | NOLAN, NORMAN | 9710090669 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| / | NORRIS, ERNEST | 9409012456 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | NOVEL, JOSEPH | 9709094570 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | OKEL, CHARLES | 9709094571 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | OTTO, ROSS | 9710090950 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| / | PAINTER, GLEN | 9710091017 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PALOGA, CLARENCE | 9801129850 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| / | PARSONS, LARRY | 9710091176 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PARSONS, TEDDY | 9710091178 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PAULEY, WEBSTER | 9710091202 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PECK, RONALD | 9709094967 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PENNYBACKER, JOHN | 9801129913 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| / | PETERS, ANTHONY | 9709096550 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| / | PICA, RICHARD | 9409012460 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PIETROWSKI, HENRY | 9709096555 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| / | POLEN, RONALD | 9409012462 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | POOLE, MERWYN | 9409012463 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PORTER, RAY | 9709095157 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | POWELL, GARY | 9409012464 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | POWELL, ORVEN | 9409012465 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | POWERS, JOHN | 9709094972 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PRICE, JAMES | 9709094975 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PROVENZANO, ANTHONY | 9709095097 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | PYLES, RONNIE | 9409012467 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| / | RAPER, ERROLL | 9710091469 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | RAUSCHER, CARL | 9710091479 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | REAGER, WILLIAM | 9709094574 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | REBRES, JOHN | 9709095152 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | RECCHIUTI, JOHN | 9710091844 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| / | REEDER, GEORGE | 9409012469 | 1 | Y | 10,150.00 | P | 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 | NON-MALIGNANT |
| / | RESCZYNSKI, CHESTER | 9710091906 | 1 | Y | 37,500.00 | P | 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 | LUNG CANCER |
| / | REUSSER, ROBERT | 9710091912 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | REVILLE, JOSEPH | 9709096564 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| / | RHODES, NORMAN | 9710091917 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | RICH, ALEX | 9409012470 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | RICH, JOSEPH | 9710091927 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| / | RICHEY, STEVEN | 9709096571 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

· Release Rec'd Flag

APR-12-02  15:38    FROM-PARSONS THOMPSON HILL          3042427900       T-506  P.21/25  F-497

PAGE: 8                                                      DATE: 05/12/1999

## PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
## GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| T | CLAIMANT NAME (L,F) | CCB NUMBER | S | R* | DOLLAR ALLOC | P | CL SSN | DISEASE |
|---|---|---|---|---|---|---|---|---|
| V | RICHMOND, PAUL | 9409012471 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | RINE, GARY | 9710091948 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | RIPLEY, WILLIAM | 9709095099 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | ROBERTS, LARRY | 9409012472 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | ROBINSON, JIMMY | 9409012473 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | RODGERS, WALTER | 9710092029 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | RUSH, GLEN | 9710092208 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SABO, JOHN | 9805172577 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SAMPSON, JAMES | 9710092244 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | SAUVAGEOT, GEORGE | 9710092285 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SCOTT, WILLIAM | 9710092330 | 1 | Y | 25,000.00 | P | 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 | MESOTHELIOMA |
| V | SEBAR, GEORGE | 9710092339 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SEMPLE, CHARLES | 9409012476 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SHEPHERD, ANTHONY | 9709096597 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SHEPHERD, FRED | 9709095138 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SHREVE, JAMES | 9709096600 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SKAPIK, JAMES | 9410015571 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SLIDER, WILLIAM | 9709095090 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SLOKAN, JOHN | 9710092505 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SLOKAN, RAYMOND | 9409012480 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SLOKAN, THOMAS | 9409012481 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SLUDER, O | 9805172585 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | SMITH, BLAINE | 9409012482 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SMITH, CLYDE | 9710092515 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SMITH, DONALD | 9709095100 | 1 | Y | 37,500.00 | P | 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 | LUNG CANCER |
| V | SMITH, EARL | 9409012484 | 1 | Y | 37,500.00 | P | 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 | LUNG CANCER |
| V | SMITH, GEORGE | 9709096610 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | SMITH, ROGER | 9710092548 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | SMITH, STANLEY | 9710092554 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SNELL, RONALD | 9709095084 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SNIDER, RALPH | 9710092563 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SOKOLOWSKI, WILLIAM | 9409012487 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | SORRELLS, FLOYD | 9710092570 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STACKPOLE, ALVIN | 9710092596 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STANDIFORD, WILLIAM | 9709095085 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STARKEY, JOSEPH | 9710092619 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STERN, RONALD | 9710092649 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STORLAZZI, CAESAR | 9710092692 | 1 | Y | 10,000.00 | P | 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 | LUNG CANCER |
| V | STRAHL, JOHN | 9710092698 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STREIGHT, WALTER | 9710092712 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | STROPE, GARY | 9505026812 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | TENNANT, FRANKLIN | 9710092932 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | TENNANT, KERMIT | 9710092835 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | THOMPSON, LARRY | 9710093023 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |
| V | TOMPKINS, JOHN | 9710093080 | 1 | Y | 3,150.00 | P | 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 | NON-MALIGNANT |
| V | TONINI, WILLIAM | 9710093081 | 1 | Y | 7,000.00 | P | 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 | NON-MALIGNANT |

* Release Rec'd Flag

PAGE: 9                                                    DATE: 05/12/1999

### PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
### GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424

| :T CLAIMANT NAME (L,F) | CCR NUMBER | S | R* | DOLLAR ALLOC | P | CL | SSN | DISEASE |
|---|---|---|---|---|---|---|---|---|
| IV TOWNSEND, HARRY | 9710093085 | 1 | Y | 10,150.00 | P | 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 | | NON-MALIGNANT |
| IV TRACEY, ARTHUR | 9710093086 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| IV TRUEX, ROBERT | 9709095158 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V VALVO, RICHARD | 9805172600 | 1 | Y | 10,000.00 | P | 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 | | LUNG CANCER |
| V VAN DYKE, FRED | 9709090346 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V VANCAMP, JAMES | 9409012490 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V VANI, REYNOLD | 9710093135 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V VAUGHN, BOOKER | 9805172601 | 1 | Y | 10,000.00 | P | 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 | | LUNG CANCER |
| V VOGLER, HENRY | 9710093194 | 1 | Y | 3,150.00 | P | 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 | | NON-MALIGNANT |
| V WADE, LARRY | 9710093375 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WASSUM, THOMAS | 9709096660 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WATSON, RUSSELL | 9710093527 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WATT, ROBERT | 9409012491 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WEEKLY, JAMES | 9710093577 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WELCH, GREGORY | 9710093587 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WELLS, ROBERT | 9409012492 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WEST, ROBERT | 9409012494 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WHORTON, DANIEL | 9409012495 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WHORTON, JAMES | 9710093707 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WILBURN, NED | 9709096675 | 1 | Y | 10,000.00 | P | 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 | | LUNG CANCER |
| V WILLARD, GARY | 9710093737 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| V WILLARD, VANCE | 9710093742 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WILLIAMS, CLEM | 9710093748 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WILLIAMS, JAMES | 9710093750 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WILLIAMS, ROLAND | 9710093758 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WILLIS, OREN | 9709096701 | 1 | Y | 10,000.00 | P | 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 | | LUNG CANCER |
| J WILLIS, RAYMOND | 9805172607 | 1 | Y | 10,000.00 | P | 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 | | LUNG CANCER |
| J WINTERS, PAUL | 9409012497 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WITT, LOVELL | 9710094324 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WOOLWINE, CARL | 9709096688 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WORKMAN, DONNA | 9710094405 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J WRENN, WILLIAM | 9709096166 | 1 | Y | 3,150.00 | P | 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 | | NON-MALIGNANT |
| J WYKE, JACK | 9710094423 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J YOCUM, GEORGE | 9710094438 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |
| J YOUNG, THOMAS | 9709096702 | 1 | Y | 10,000.00 | P | 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 | | LUNG CANCER |
| J ZIMMERMAN, PAUL | 9709095102 | 1 | Y | 7,000.00 | P | 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 | | NON-MALIGNANT |

                  Total dollar allocation:        3,031,600.00

        Total records for PAYMENT ID 49424      :      404
        Last Date Payable : 05/15/1999

* Release Rec'd Flag

Case 2:02-cv-00374    Document 1    Filed 04/24/02    Page 111 of 521 PageID #: 111

PAGE: 10                                                          DATE: 05/12/1999

PRIVILEGED AND CONFIDENTIAL ATTORNEY WORK PRODUCT
GROUP LISTING OF SETTLEMENTS FOR PAYMENT ID NUMBER 49,424


Claims with Release Received:              404


Total Dollar allocations or claims        $3,031,600.00
    with Release received:




× Release Rec'd Flag

APR-12-02  15:39    FROM-PARSONS THOMPSON HILL           3042427900        T-506   P.24/25   F-497

62256225

**CENTER FOR CLAIMS RESOLUTION**
INDEMNITY ACCOUNT
VOID AFTER 180 DAYS

PNC BANK, N.A.
NEW JERSEY
METRO PARK PLAZA, EDISON, NJ 08818
55-277-312

PAY ******THREE Million THIRTY ONE Thousand SIX HUNDRED and 0/100

DATE                              AMOUNT
05/13/1999                   3,031,600.00

Y
THE
'ER

HARTLEY & O'BRIEN AS ATTORNEYS FOR 404 PLAINTIFFS,
MAY 1999 PAYMENT GROUP

Joseph J. Jordan

⑆062252⑈ ⑆031202770⑈ ⑆800924410⑈

# CERTIFICATE OF SERVICE

Service of the Affidavit of R. Dean Hartley in Support of Plaintiffs' Motion to Enforce Pre-Trial Settlement against Maremont Corporation, C.E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley, Inc. and Union Carbide Corporation was had by mailing a true copy thereof, by United States mail, postage prepaid, on April 12, 2002, to the parties listed below, as well as by telecopier on said date to the telephone numbers listed below:

Albert H. Parnell, Esq.
Hawkins & Parnell LLP
4000 SunTrust Plaza
303 Peachtree Street N.E.
Atlanta, GA 30308-3243
Telecopier # 404-614-7500
(Counsel for Maremont Corporation, C. E. Thurston & Sons, Inc., CertainTeed Corporation, The Gage Company, I.U. North America, Inc., NOSROC Corporation, Quigley Company, Inc., and Union Carbide Corporation)

Elliott G. Hicks, Esq.
James P. McHugh, Esq.
Allen Guthrie & McHugh
P. O. Box 3394
Charleston, WV 25333
Telecopier # 304-345-9941
(Counsel for Union Carbide Corp.)

J. Tyler Dinsmore, Esq.
Flaherty Sensabaugh & Bonasso
200 Capitol Street
Charleston, WV 25301
Telecopier # 304-345-0260
(Counsel for Quigley, Inc.)

**THOMAS W. EMCH,** *et al.,* Plaintiffs

By: _____
Counsel for Plaintiffs

James M. O'Brien  (W. Va. Bar # 2764)
Leslie B. Crosco   (W. Va. Bar # 7263)
HARTLEY O'BRIEN PARSONS THOMPSON & HILL, PLLC
2001 Main Street, Suite 600
Wheeling, WV  26003
(304) 233-0777

RECEIVED AP 1

IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

*IN RE: ASBESTOS PERSONAL INJURY LITIGATION*

CIVIL ACTION NO. 02-C-9000

| | |
|---|---|
| THOMAS W. EMCH, *et al. v. OCF, et al.*, | Civil Action No. 95-C-215M<br>Marshall County |
| GENE B. ADAMS, *et al. v. OCF, et al.*, | Civil Action No. 97-C-22M<br>Marshall County |
| GEORGE J. WEEKLY, *et al. v. OCF, et al.*, | Civil Action No. 97-C-220M<br>Marshall County |
| ALAN K. MILLER, *et al. v. OCF, et al.*, | Civil Action No. 94-C-148K-2<br>Marshall County |
| WILLARD ADKINS, *et al. v. OCF, et al.*, | Civil Action No. 98-C-105K<br>Marshall County |
| BILLY JOE LEMLEY, *et al. v. OCF, et al.*, | Civil Action No. 96-C-216K<br>Marshall County |
| ARTHUR M. ALLEN, *et al. v. OCF, et al.*, | Civil Action No. 97-C-116M<br>Marshall County |
| KATIE BROWN, Individually and<br>as Executrix of the Estate of<br>Howard E. Brown, deceased, *et al.*, v.<br>NORFOLK & WESTERN RAILWAY<br>CO., *et al.*, | Civil Action No. 93-C-772S<br>McDowell County |

# APPENDIX

### IN SUPPORT OF
**PLAINTIFFS' MOTION TO ENFORCE PRE-TRIAL SETTLEMENT AGAINST
MAREMONT CORPORATION, C.E. THURSTON & SONS, INC., CERTAINTEED
CORPORATION, THE GAGE COMPANY, I.U. NORTH AMERICA, INC., NOSROC
CORPORATION, QUIGLEY, INC. AND UNION CARBIDE CORPORATION**

# (Exhibits A – O)

Case 2:02-cv-00374   Document 1   Filed 04/24/02   Page 115 of 521 PageID #: 115

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [illegible] | 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 | Clifford N | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| [illegible] | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| [illegible] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/14/94 | | |
| Casey, Ralph E | 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 | Teresa Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/5/96 | R Harron, MD | 1/2 |
| [illegible] | 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 | Rosetta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/24/94 | R Harron, MD | 1/0 |
| [illegible] | 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 | Joy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| [illegible] | 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 | Rita J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Casperson, William H | 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 | Etha May | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Cassandra, Nila T | 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 | Norma Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Cassell, Richard W | 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 | Billie C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| [illegible], Tony P | 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 | Geneva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | Michael Blatt, MD | 1/0 |
| [illegible] | 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 | Grace R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/14/94 | R Harron, MD | 1/0 |
| [illegible] | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Casile, Howard L | 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 | Wanda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| [illegible] | 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 | Mary Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [illegible] | 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 | Adeline R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Casto, Luther C | 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 | Carolyn S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 2/1 |
| Caswell, Gregory A | 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 | Barb | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/16/94 | | |
| [illegible] | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Cathell, Terry L | 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 | Kris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| [illegible] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/14/94 | R Harron, MD | 1/1 |
| [illegible] | 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 | Rose Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| [illegible] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| [illegible] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| [illegible] | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| [illegible] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | Clifford N | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Casey, Ralph E | 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 | Teresa Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/5/96 | R Harron, MD | 1/2 |
| | 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 | Rosetta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| | 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 | Joy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | Rita J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Casperson, William H | 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 | Etha May | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Cassandra, Nile T | 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 | Norma Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Caswell, Richard W | 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 | Billie C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Tony P | 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 | Geneva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | Michael Blatt, MD | 1/0 |
| | 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 | Grace R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/0 |
| | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Castle, Howard L | 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 | Wanda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | Mary Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Adeline R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Casto, Luther C | 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 | Carolyn S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 2/1 |
| Caswell, Gregory A | 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 | Barb | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/16/94 | | |
| | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Cathell, Terry L | 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 | Kris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| | 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 | Rose Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Cecil, Colbert | 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 | Opal C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/17/94 | Levine | 1/1 |
| Cecil, Edward B | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | Virginia B | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Cecil, Ray L | 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 | Irene E | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/16/96 | R Harron, MD | |
| Cecil, Richard L | 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 | Robyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Cecil, Robert L | 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 | Mary Frances | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 7/3/96 | R Harron, MD | 1/2 |
| Cecil, William S | 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 | Connie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/0 |
| Ceculski, Robert A | 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 | Helen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/1 |
| | 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 | Rose Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Cetorelli, Mitchell | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Debra L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/97 | R Harron, MD | 1/1 |
| Chambers, Arnold L | 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 | Ruth A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| Chambers, Bernard L | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/97 | R Harron, MD | 1/0 |
| Chambers, David I | 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 | Cynthia M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 |
| Chambers, Donald J | 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 | Thelma R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Chambers, Paul E | 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 | Hollis L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Chambers, Richard W | 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 | Elois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | Mary M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Pamela M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Chaney, Paul | 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 | Margie A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| | 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 | Melvina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Chapman, Barbara S | 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 | James M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Chapman, Bernard | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/17/94 | Levine | 1/1 |
| Chapman, Donald E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Chapman, James A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/29/96 | R Harron, MD | 1/0 |

RECEIVED AP...

## IN THE CIRCUIT COURT OF KANAWHA COUNTY, WEST VIRGINIA

### *IN RE: ASBESTOS PERSONAL INJURY LITIGATION*

**CIVIL ACTION NO. 02-C-9000**

| | |
|---|---|
| THOMAS W. EMCH, *et al. v. OCF, et al.*, | Civil Action No. 95-C-215M<br>Marshall County |
| GENE B. ADAMS, *et al. v. OCF, et al.*, | Civil Action No. 97-C-22M<br>Marshall County |
| GEORGE J. WEEKLY, *et al. v. OCF, et al.*, | Civil Action No. 97-C-220M<br>Marshall County |
| ALAN K. MILLER, *et al. v. OCF, et al.*, | Civil Action No. 94-C-148K-2<br>Marshall County |
| WILLARD ADKINS, *et al. v. OCF, et al.*, | Civil Action No. 98-C-105K<br>Marshall County |
| BILLY JOE LEMLEY, *et al. v. OCF, et al.*, | Civil Action No. 96-C-216K<br>Marshall County |
| ARTHUR M. ALLEN, *et al. v. OCF, et al.*, | Civil Action No. 97-C-116M<br>Marshall County |
| KATIE BROWN, Individually and<br>as Executrix of the Estate of<br>Howard E. Brown, deceased, *et al.*, v.<br>NORFOLK & WESTERN RAILWAY<br>CO., *et al.*, | Civil Action No. 93-C-772S<br>McDowell County |

# APPENDIX

### IN SUPPORT OF
**PLAINTIFFS' MOTION TO ENFORCE PRE-TRIAL SETTLEMENT AGAINST
MAREMONT CORPORATION, C.E. THURSTON & SONS, INC., CERTAINTEED
CORPORATION, THE GAGE COMPANY, I.U. NORTH AMERICA, INC., NOSROC
CORPORATION, QUIGLEY, INC. AND UNION CARBIDE CORPORATION**

# (Exhibits A – O)

# Exhibit A

# Exhibit B

# CCR SETTLEMENT AGREEMENT

**AND NOW**, in confirmation of the agreement made between the parties listed below on or about the 4th day of September, 1998, this document ("Agreement") is executed by and between the Center for Claims Resolution ("CCR"), as sole agent for its members[1] as of the date of this Agreement and R. Dean Hartley, Esquire, individually and on behalf of the law firm of Hartley & O'Brien (hereinafter referred to as Plaintiff Counsel), as agents for and on behalf of the plaintiffs/claimants ("plaintiffs") represented by them jointly or separately in the asbestos personal injury litigation in the State of West Virginia.

1. The terms of this Agreement shall remain confidential among the parties, their principals, and their counsel unless mutually agreed otherwise by the CCR and Plaintiff Counsel, or when necessary to comply with court orders, or in an action to enforce the terms and conditions of this settlement Agreement itself.

2. The plaintiffs that are subject to this Agreement consist of the following disease mix:

| Disease | No. of Cases |
|---------|--------------|
| Mesothelioma | 8 |
| Lung Cancer | 61 |
| Other Cancer | 5 |
| Non-Malignant | 4055 |
| **Total** | **4129** |



3. a. Attachment "A" is a list of all plaintiffs whose cases/claims are being settled under the terms of this Agreement. Attachment "A" identifies the injured party's name, social security number and spouse's name, the Court in which the case is filed, the docket number, the alleged disease and, if applicable, the estate representative's name and capacity. Plaintiff Counsel agrees that the settlement figures for each plaintiff are fair, reasonable, and equitable in light of the particular circumstances of that plaintiff's case. Plaintiff Counsel has made an independent determination as to the fairness of each settlement proposal and agrees to recommend to each plaintiff identified on Attachment "A" acceptance of the

---

[1]Center for Claims Resolution members include: Amchem Products, Inc.; A.P. Green Industries, Inc.; Armstrong World Industries, Inc.; The Asbestos Claims Management Corporation (formerly known as National Gypsum Company) and the NGC Asbestos Disease and Property Damage Settlement Trust; Benjamin Foster Products Co.; CertainTeed Products Co.; C.E. Thurston & Sons, Inc.; Dana Corporation; Ferodo America, Inc.; Flexitallic, Inc.; H.B. Fuller Co.; GAF Corporation; Gage Co.; I.U. North America, Inc.; Maremont Corporation; National Service Industries, Inc.; NOSROC Corp.; Pfizer, Inc.; Quigley Company, Inc.; Quin-T Corp.; Rhone-Poulenc Ag. Co.; Shook & Fletcher Insulation Co.; T&N, plc; Union Carbide Corporation (f/k/a Union Carbide Chemicals & Plastics Company, Inc.); and United States Gypsum Company.

settlement amount allocated to each such plaintiff's case. Attachment "A" shall be submitted by **September 15, 1998**.

b.          It is agreed between CCR and Plaintiff Counsel that the listing of plaintiffs on Attachment "A" is to be comprised solely of plaintiffs who have lawsuits **that** have been filed and served against one or more CCR members.

4.          This settlement is based upon each plaintiff's current alleged asbestos-related disease and is predicated on the assumption that all the plaintiffs qualify for payment under the terms of this Agreement. However, if any plaintiff does not qualify for payment or if any plaintiff qualifies but refuses to accept the settlement amount, then the total settlement figure will be reduced by the agreed-to allocated amount set forth below for the alleged disease and that plaintiff will be removed from the settlement.

Assuming that all plaintiffs qualify and accept as indicated above, the total amount of this settlement is **$21,821,100**. Should an individual plaintiff reject the recommendations of Plaintiff Counsel to settle with the CCR, or fail to qualify for settlement pursuant to paragraph 5, then the total settlement funds shall be reduced based on the following disease values:

| | |
|---|---|
| **Mesothelioma** | **$175,000** |
| **Lung Cancer** | **$37,500** |
| **Other Cancer** | **$14,000** |
| **Non-Malignant** | **$7,000** |
| **Railroad Cases - Mesothelioma** | **$25,000** |
| **Railroad Cases - Lung Cancer** | **$10,000** |
| **Railroad Cases - Other Cancer** | **$5,000** |
| **Railroad Cases - Non-Malignant** | **$3,150** |
| **Premisis Cases - Non-Malignant** | **$10,150** |

5.          It is agreed between the CCR and Plaintiff Counsel that all accepting plaintiffs' cases shall be settled in accordance with the procedures outlined below:

a.          By **September 15, 1998**, Plaintiff Counsel will provide to the CCR Attachment "A".

b.          No plaintiff will be eligible for payment until Plaintiff Counsel provides, as to that case, the following:

(1)          Evidence that the plaintiff was exposed to materials containing asbestos manufactured, sold, marketed or distributed by a member of the CCR. (A

-2-

list of the agreed jobsites and exposure periods will be attached to this Agreement as Attachment "B".)  Plaintiff Counsel will provide a listing of jobsites and years which demonstrates historical identification of CCR members' asbestos-containing products.  Plaintiff Counsel shall provide this listing to the CCR by **October 15, 1998**.  On or before **November 15, 1998**, Plaintiff Counsel and the CCR will agree upon which jobsites, if any, and which years will be included on Attachment "B".  In the absence of agreement, Plaintiff Counsel must provide: an approved affidavit taken by the plaintiff; deposition testimony or co-worker affidavit; or, other evidence acceptable to the CCR to demonstrate exposure to CCR members' asbestos-containing products.

(2)　For each plaintiff's case submitted, Plaintiff Counsel shall immediately make available to the CCR appropriate medical verification from a licensed physician upon whom Plaintiff Counsel relies, to demonstrate that the plaintiff has contracted the asbestos-related disease claimed in Attachment "A".  For the purpose of meeting this requirement, a medical record or report from a licensed physician providing a diagnosis of an asbestos-related injury along with chest x-rays and pulmonary function reports shall be provided to the CCR.  A medical record establishing the existence of a primary lung cancer or a mesothelioma shall be sufficient. "Other Cancers" will be limited to primary colon-rectal, laryngeal, esophageal or stomach cancer.

(3)　Plaintiff Counsel will also provide as Attachment "C", the CCR processing form, for each plaintiff included in this settlement.  Plaintiff Counsel will provide all information called for on Attachment "C" in a legible fashion and will attest to its accuracy.

(4)　Plaintiff Counsel further agrees to identify the individual plaintiffs that will comprise each of its separate payment groups not later than one hundred and twenty (120) days prior to the payment of each group.

(5)　All information required by this paragraph (5.b.) will be submitted by Plaintiff Counsel to the CCR for all plaintiffs included in the first payment group by **January 15, 1999**.  For plaintiffs to be included in the second and subsequent payment groups, all information required by this paragraph

-3-

(5.b.) will be submitted by Plaintiff Counsel to the CCR not later than one hundred and twenty (120) days prior to that plaintiff's scheduled payment date.

(6)    The CCR and Plaintiff Counsel agree that if appropriate documentation is not provided for any plaintiff at the appropriate time, then that plaintiff will be removed from the processing queue (until such time as proper documentation is received) and the total settlement amount will be reduced by the amount which would then have been allocated to that plaintiff, pursuant to the amounts listed in paragraph 4.

(7)    Should Plaintiff Counsel fail to provide the appropriate documentation to the CCR by the specified date, the payment for that payment group will be extended commensurate with the period beyond the agreed to deadlines.

(8)    Should Plaintiff Counsel provide appropriate documentation within the specified time but the case does not qualify for payment, Plaintiff Counsel may substitute the non-qualifying plaintiff with a qualifying plaintiff IF the substitution is also listed on Attachment "A". It is understood that substitutions which occur within ninety (90) days of a scheduled payment will delay the payment of that payment group.

c.    Provided that a plaintiff has submitted all the required information and documentation listed herein, the CCR will generate and forward a Release to be executed by plaintiffs which fully releases the CCR members from all future liability for asbestos personal injury claims to the plaintiff and any persons claiming by or through the plaintiff or for plaintiff's alleged injuries, and in the case of non-malignant claims, releasing all claims with the exception of qualifying malignancies as defined in Attachment "E", by **February 15, 1999**, for all plaintiffs included within the first payment group. For plaintiffs included in the second and subsequent payment groups, the CCR will generate and forward a Release for those plaintiffs not later than ninety (90) days prior to those plaintiffs group's scheduled payment IF the CCR has received a properly completed Attachment "C" for those plaintiffs. **It is agreed and understood that the CCR's preparation of any Release does not, in and of itself, qualify any plaintiff for payment.** No payment will be made on any plaintiff's case prior to the CCR's receipt of a properly executed, CCR prepared Release for that plaintiff.

-4-

*(The form of the Release will be agreed to by CCR and Plaintiff Counsel prior to generation.) It is understood that any executed Release received by the CCR later than fourteen (14) days prior to that plaintiff's scheduled payment will extend the payment date for that plaintiff. Attachment "D" to this Agreement is an agreed to release form which will be executed by all of the plaintiffs.

d.        It is agreed that payments will be made in the following amounts on the following dates:

| | Date | $ Amount |
|---|---|---|
| 1. | May 15, 1999 | $5,523,000 |
| 2. | May 15, 2000 | $5,455,275 |
| 3. | May 15, 2001 | $5,455,275 |
| 4. | May 15, 2002 | $5,455,275 |

In the event a plaintiff listed on Attachment "A" who is listed as having a non-malignant condition and who, in actuality, develops an asbestos-related malignancy that meets the criteria described in Attachment "E" hereto, then that plaintiff may seek additional compensation consistent with the values for the asbestos-related malignancies defined in Attachment "E", less the amount that is paid to the plaintiff for the non-malignant disease as referenced in paragraph 4 of this Agreement. No such claim for additional compensation under this provision may be made until after the last payment is made on May 15, 2002. In the event that CCR does not compensate all qualifying malignancies seeking additional compensation at that time pursuant to the values outlined in Attachment "E", all plaintiffs may seek redress for all of those claims in the tort system, since such claims are preserved pursuant to this Agreement.

e.        The Hartley & O'Brien firm has identified 14 cases at the present time that are classified as Union Carbide Premisis cases. However, the law firm may have additional Premisis cases once they review the employment history of each plaintiff in this settlement population listed on Attachment "A".

The total dollar amount of $21,821,100 assumes 14 Premisis cases previously identified in this settlement population. If any additional Premisis Liability cases are identified on Attachment "A" and both parties agree that the supporting documentation supports a Union Carbide Premisis Liability claim, then the overall settlement amount will increase by $3,150 per case.

6.      :     It is understood that the scope of this settlement includes any and all companion or related actions filed in any jurisdiction by the plaintiffs identified in Attachment "A". Any payment made under this Agreement shall include payment for all claims made in the complaint, including but not limited to, loss of support, services, consortium, companionship, society and other valuable services, rendered by a spouse, family member or close companion however such claims are denominated, including without limitation, wrongful death or survival actions. Spouses, heirs, representatives or other individuals with such claims shall be bound by this Agreement and shall execute all necessary settlement documentation to effectuate its terms. However, the parties do not intend to discharge any claim which the spouse or children of an exposed plaintiff may have in the future for any asbestos-related illness which they may develop.

7.        It is further agreed that the parties will make good faith efforts to resolve any disputes which may arise while carrying out the terms and conditions of this Settlement Agreement. If the parties are unable to resolve a dispute, the issue shall be referred to Judge Robert Stone for resolution.

       Any disputes concerning the interpretation or performance under this Agreement shall be resolved in accordance with the conflict of law rules of the state in which the action in dispute was filed.

AGREED TO AND ACCEPTED THIS _____ DAY OF **SEPTEMBER, 1998**.


Michael F. Rooney, Chief Operating Officer
Center for Claims Resolution


R. Dean Hartley, Esquire
Hartley & O'Brien

(wv-hart.agr 9/2/98)

-6-

# HARTLEY & O'BRIEN

March 4, 1997 CCR Settlement Agreement

ATTACHMENT "B" -- Page 1

## AGREED JOBSITES

---

## NORFOLK & WESTERN RAILWAY/NORFOLK SOUTHERN (N&W/NS)

Asbestos-containing products manufactured by CCR members were distributed system-wide out of Roanoke by N&W/NS, particularly GAF Ruberoid cements, blocks and pipecoverings; Dana Victor gaskets; A.P. Green cements; U.S. Gypsum pipecovering and boiler lagging; and Certainteed Gustin-Bacon pipecovering and gaskets.

The following N&W/NS yards or shops are approved, and do not require exposure affidavits:

| | | | | |
|---|---|---|---|---|
| 1. | Bluefield, WV | | 13. | Portsmouth, OH |
| 2. | Brewster, OH | | 14. | Princeton, WV |
| 3. | Bristol, VA | | 15. | Pulaski, VA |
| 4. | Columbus, OH | | 16. | Radford, VA |
| 5. | Conneaut, OH | | 17. | Roanoke, VA |
| 6. | Elmore, WV | | 18. | Rochester, PA |
| 7. | Kenova, WV | | 19. | Sewell's Point, VA |
| 8. | Lambert's Point, VA | | 20. | Shaffer's Crossing, VA |
| 9. | Louisville, KY | | 21. | Shenandoah, VA |
| 10. | Mullins, WV | | 22. | Wilcoe, WV |
| 11. | Peru, IN | | 23. | Williamson, WV |
| 12. | Petersburg, VA | | | |

# HARTLEY & O'BRIEN

March 4, 1997 CCR Settlement Agreement

ATTACHMENT "B" -- Page 2

## AGREED JOBSITES

---

### B&O/C&O/CHESSIE/CSX TRANSPORTATION

The following Baltimore & Ohio/Chesapeake & Ohio/Chessie System/CSX Transportation yards or shops are approved, and do not require exposure affidavits:

| | | | | |
|---|---|---|---|---|
| 1. | Altoona, PA | 17. | Huntington, WV |
| 2. | Atlanta, GA | 18. | Jacksonville, FL |
| 3. | Benwood, WV | 19. | Keyser, WV |
| 4. | Birmingham, AL | 20. | Louisville, KY |
| 5. | Burlington, IA | 21. | Nashville, TN |
| 6. | Cincinnati, OH | 22. | Norfolk, VA |
| 7. | Clarksburg, WV | 23. | Raceland, KY |
| 8. | Clifton Forge, VA | 24. | Russell, KY |
| 9. | Columbus, OH | 25. | Silver Grove, KY (Stevens Yd.) |
| 10. | Corbin, KY | 26. | Spencer, NC |
| 11. | Council Bluffs, IA | 27. | Tampa, FL |
| 12. | Covington, KY | 28. | Toledo, OH |
| 13. | Cumberland, MD | 29. | Waycross, GA |
| 14. | Fairmont, WV | 30. | Wilmington, DE |
| 15. | Grafton, WV | 31. | Youngstown, OH |
| 16. | Hamlet, NC | | |

# HARTLEY & O'BRIEN

March 4, 1997 CCR Settlement Agreement

ATTACHMENT "B" -- Page 3

## AGREED JOBSITES

### NEW YORK CENTRAL/PENN CENTRAL/PENN RR/CONRAIL

The following New York Central/Penn Central/Pennsylvania Railroad/Conrail (NYC/ PC/ PaRR/Conrail) yards or shops are approved, and do not require exposure affidavits:

1. Avon, IN
2. Beech Grove, OH
3. Canton, OH
4. Cincinnati, OH
5. Cleveland, OH
6. Columbus, OH
7. Conway, PA
8. Dennison, OH
9. Indianapolis, IN
10. Linndale, OH
11. Louisville, KY
12. Pittsburgh, PA
13. Sharonville, GA
14. Toledo, OH
15. Weirton, WV

### NATIONAL RAILROAD PASSENGER CORP/AMTRAK

The following Amtrak yards or shops are approved, and do not require exposure affidavits:

1. Beech Grove, IN
2. Indianapolis, IN

# HARTLEY & O'BRIEN

March 4, 1997 CCR Settlement Agreement

ATTACHMENT "B" -- Page 4

### AGREED JOBSITES

---

## CHEMICAL PLANTS, POWERHOUSES AND MANUFACTURING FACILITIES

The following chemical plants, powerhouses, and manufacturing facilities are approved, and do not require exposure affidavits:

| | | | |
|---|---|---|---|
| 1. | Allied Chemical North Plant/Olin Moundsville, WV | 10. | Ohio Edison/Sammis Powerhouse, Stratton, OH |
| 2. | Allied Chemical South | 11. | Ohio Edison/Burger Powerhouse, Dillies Bottom, OH |
| 3. | Ohio Power/Kammer Powerhouse, Cresap, WV | 12. | American Cyanamid/Cytec St. Marys, WV |
| 4. | Ohio Power/Mitchell Powerhouse, Cresap, WV | 13. | Wheeling Pittsburgh Steel Benwood, WV; Beech Bottom, WV; Martins Ferry, OH; Steubenville, OH (North & South Plants) |
| 5. | Ohio Power/Cardinal Powerhouse, Brilliant, OH | | |
| 6. | Ohio Power/Tidd Powerhouse Brilliant, OH | 14. | Weirton Steel Weirton, WV |
| 7. | Pittsburgh Plate Glass/PPG Industries, Natrium, WV | 15. | Hope Gas/Consolidated Natural Gas, Hastings, WV |
| 8. | Mobay Chemical/Miles/Bayer New Martinsville, WV | 16. | Union Carbide Sistersville, WV |
| 9. | Koppers Company Follansbee, WV | 17. | Union Carbide, Hastings, WV |

# ATTACHMENT E

## COMEBACK CRITERIA FOR NON-RAILROAD NON-MALIGNANCY CASES IN THE EMCH CONSOLIDATION WV SETTLEMENT

1.  **MESOTHELIOMA**

    The compensable medical criteria for mesothelioma is:

    > "A diagnosis of malignant mesothelioma with the primary site in the pleura or peritoneum, derived from appropriate tissue, and verified using standardized and accepted criteria of microscopic morphology, and/or a variety of appropriate staining techniques, by a Board Certified pathologist, is eligible to seek compensation of $100,000, less amount previously paid for non-malignant condition, as referenced in paragraph 4 of this Agreement."

2.  **LUNG CANCER**

    The compensable medical criteria for primary lung cancer is:

    > "A diagnosis by a pathologist, pulmonary specialist or oncologist of primary lung cancer in any plaintiff who has never smoked, is eligible to seek compensation of $75,000, less amount previously paid for non-malignant condition."

    2a.  Any plaintiff who develops primary lung cancer who meets the Georgine criteria or how had stopped smoking ten (10) years prior to the date of the lung cancer diagnosis is eligible to seek compensation of $50,000, less amount previously paid for non-malignant condition."

    2b.  Any plaintiff, regardless of smoking history, who develops primary lung cancer diagnosed by a pathologist, pulmonary specialist or oncologist is eligible to seek compensation of $37,500, less amount previously paid for non-malignant condition."

    2c.  Any plaintiff who develops primary lung cancer is eligible to seek compensation of $25,000, less amount previously paid for non-malignant condition."

3.  *Any plaintiff who receives a diagnosis of primary colon-rectal, laryngeal, esophageal or stomach cancer by a Board Certified pathologist, pulmonary specialist or oncologist is eligible to seek compensation of $18,750, less amount previously paid for non-malignant condition."*

# ATTACHMENT E

### COMEBACK CRITERIA FOR RAILROAD NON-MALIGNANCY CASES
### IN THE EMCH CONSOLIDATION WV SETTLEMENT

1.  **MESOTHELIOMA**

    The compensable medical criteria for mesothelioma is:

    > "A diagnosis of malignant mesothelioma with the primary site in the pleura or peritoneum, derived from appropriate tissue, and verified using standardized and accepted criteria of microscopic morphology, and/or a variety of appropriate staining techniques, by a Board Certified pathologist, is eligible to seek compensation of $25,000, less amount previously paid for non-malignant condition, as referenced in paragraph 4 of this Agreement."

2.  **LUNG CANCER**

    The compensable medical criteria for primary lung cancer is:

    > "A diagnosis by a pathologist, pulmonary specialist or oncologist of primary lung cancer in any plaintiff who has never smoked, is eligible to seek compensation of $20,000, less amount previously paid for non-malignant condition."

    2a.    Any plaintiff who develops primary lung cancer who meets the Georgine criteria or how had stopped smoking ten (10) years prior to the date of the lung cancer diagnosis is eligible to seek compensation of $15,000, less amount previously paid for non-malignant condition."

    2b.    Any plaintiff, regardless of smoking history, who develops primary lung cancer diagnosed by a pathologist, pulmonary specialist or oncologist is eligible to seek compensation of $10,000, less amount previously paid for non-malignant condition."

    2c.    Any plaintiff who develops primary lung cancer is eligible to seek compensation of $7,500, less amount previously paid for non-malignant condition."

3.  Any plaintiff who receives a diagnosis of primary colon-rectal, laryngeal, esophageal or stomach cancer by a Board Certified pathologist, pulmonary specialist or oncologist is eligible to seek compensation of $5,000, less amount previously paid for non-malignant condition."

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Deceased Clients

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | 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 | 10/20/98 | Dilla | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/1/97 | R Harron, MD | 1/1 | |
| Anderson, Carl S | 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 | 2/17/96 | Ester C | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 | Ester C Anderson, Executrix |
| Asbury, Tommy E | 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 | 5/9/95 | Reva J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 | Reva J Asbury, Executrix |
| Bailey, Fred E | 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 | 9/7/98 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 | Bruce E Bailey, |
| ███████ | 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 | 1/10/97 | Geraldine L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 | Geraldine L Bailey, Administratrix |
| Beatty, Miller C | 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 | 1/3/97 | Lily E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 | Lily E Beatty, Executrix |
| Berry, Jerry1 | 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 | 11/2/96 | Thelma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/2 | Thelma J Berry, Executrix |
| ███████ | 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 | 10/23/94 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/18/93 | R Harron, MD | 1/1 | John M Berry, Executor |
| Beverly, Earl E | 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 | 9/1/98 | Beatrice K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 | Beatice K Beverly, |
| ███████ | 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 | 8/5/98 | Mary J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 | |
| Blizzard, Russell Q | 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 | 12/30/96 | Martha A | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/24/95 | R Harron, MD | 1/1 | Madiha A Blizzard, Executrix |
| Boan, Wade L | 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 | 7/16/97 | Lillie M | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 11/2/94 | R Harron, MD | 1/1 | Lillie M Boan, Executrix |
| Boriar, Lena E | 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 | 12/15/96 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R Harron, MD | 1/1 | Karen Laing, Administratrix |
| ███████ | 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 | 1/11/98 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 | Marian C Froncillo, Executrix |
| Bowen, Wilbur | 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 | 2/3/98 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 | Carolyn Talbott, Power of Attorney |
| Braguniar, Allen B | 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 | 6/19/04 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Colon Cancer | 6/19/94 | Toth | 1/0 | Beverly B Braguniar, Personal Representative |
| Britto, Lester | 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 | 12/24/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/29/92 | Levine | | Mildred B Nicoll, Executrix |
| Brockens, Gary L | 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 | 3/25/97 | | Circuit Court - Marshall County, WV - 97-C-220M | Mesothelioma | 7/2/96 | | | Jennifer Scrimshaw, Administratrix |
| Burds, John E | 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 | 6/5/97 | Linda J | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 | Linda J Burda, Executrix |
| ███████ | 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 | 12/1/97 | Barbara A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/1 | Barbara A Burton, Executrix |
| ███████ | 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 | 1/1/97 | Vera | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/16/94 | Levine | 1/2 | Vera Caldwell, Executrix |
| ███████ | 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 | 4/1/96 | Inez B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/1 | Inez B Campbell, Executrix |
| Cantrell, Clyde W | 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 | 4/12/96 | Jeanetta J | Circuit Court - Marshall County, WV - 97-C-220M | Lung Cancer | | Dr Scott Nelson | | Jeanetta J Cantrell, Executrix |
| Carter, John L | 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 | 8/9/96 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 | Lillian Carter, Executrix |
| Chaney, Owen | 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 | 12/1/97 | Eleanor | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/31/92 | R Harron, MD | 1/1 | Eleanor Chaney, Executrix |
| Christian, Jimmy D | 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 | 8/20/97 | Lula F | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/1/97 | R Harron, MD | 1/1 | Lula F Christian, Executrix |

## Hurtley & O'Brien
### 4th September 1998 CCR Settlement Agreement
#### Exhibit "A" - Deceased Clients

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 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 | 5/25/97 | Clarice C | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 5/25/97 | Nelson | | Clarice Claxon, Executrix |
| Collier, Ison | 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 | 8/21/95 | Emma Jean | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 9/1/94 | | | Emma J Collier, Commissioner |
| Cooper, Leslie P | 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 | 2/14/97 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | | Joyce Cowley, Executrix |
| Cooper, Norman E | 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 | 8/29/97 | Fleeta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | | Fleeta B Cooper, Executrix |
| Crippen, Lawrence | 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 | 9/13/98 | Emily E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/15/96 | D Gaziano, MD | 2/2 | Emily E Cooper, Executrix |
| Cronin, Harl M | 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 | 2/2/98 | Lillian | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/55 | R Harron, MD | 1/1 | Barbara J Crippen, Executrix |
| Crowe, Edward | 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 | 11/20/96 | Maxine | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 | Maxine Cronin, Executrix |
| Cyrus, Elmer A | 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 | 1/8/97 | | Circuit Court - Marshall County, WV - 97-C-22M | Lymphoma | 1/8/97 | | | Wanda F Minton, Executrix |
| Dahl, John C | 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 | 5/31/97 | Agnes G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 | Carol Ann Hayes, Executrix |
| Dahl, William C | 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 | 3/24/95 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | | Beverly J Dahl, Administratrix |
| Daniel, Robert C | 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 | 11/29/91 | Ruby O | Circuit Court - Marshall County, WV - 93-C-32K | Asbestosis | 1/24/91 | | | Ruby O Dall, Executrix |
| Daugherty, James W | 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 | 7/31/97 | Elaine O | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/24/94 | R Harron, MD | 1/0 | Elaine Daniel, Executrix |
| Davidson, Glendon E | 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 | 7/3/98 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 | Annette K Daugherty Nice, Executrix |
| Davis, Wilford A | 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 | 7/11/96 | Alma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | 1/1 | Alma J Davidson, Commissioner |
| Day, Homer R | 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 | 1/18/98 | Mary P | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 | Mary P Davis, Administratrix |
| Day, Vivian H | 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 | 12/17/95 | Cynthia I | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | | Cynthia I Day, Executrix |
| Dingess, Frederick L | 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 | 3/19/95 | Virginia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/3/94 | R Harron, MD | 1/0 | |
| Dulley, Charles R | 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 | 5/20/96 | Nedra K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/3/94 | | | Nedra E Dingess, Administratrix |
| Duncan, Joseph S | 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 | 5/29/94 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 11/23/93 | Lee | | Dorothy Dulley, Personal Representative |
| Earl, Donald E | 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 | 12/25/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/15/94 | R Harron, MD | 1/0 | Thomas E Duncan, Administrator |
| [redacted] | 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 | 7/25/96 | Violet S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 2/2 | Violet S Duxford, Executrix |
| Ebeling, Henry R | 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 | 10/28/96 | Clara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/2 | Clara Earl, Executrix |
| Enix, Burl S | 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 | 9/22/98 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | | Stephen A Wickland, Administrator |
| Ennis, H E | 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 | 12/11/95 | Phyllis M | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/21/93 | | | Phyllis M Ebeling, Executrix |
| | 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 | 4/23/96 | Lora Opal | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 | Lora O Enix, Executrix |
| | 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 | 3/2/97 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | | Paul E Ennis, Administrator |

## Hardley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Deceased Clients

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | H/O | Representative |
|---|---|---|---|---|---|---|---|---|---|
| Fine, James E | 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 | 4/27/96 | Dolly L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/10/85 | R Harron, MD | 1/0 | Dolly L Fine, Executrix |
| Ford, James R | 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 | 11/1/456 | Juanita E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/18/96 |  |  | Juanita E Ford, Executrix |
| Fox, Charles R | 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 | 3/2/97 | Helen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/13/96 | R Harron, MD |  | Virginia K Rothwell, Executrix |
| Fraley, Lorraine | 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 | 6/16/96 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/95 | R Harron, MD |  | Betty Menhouse, Executrix |
| Frasure, Noah C | 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 | 10/20/94 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/21/95 | R Harron, MD |  | Betty Frasure, Executrix |
| Frey, Elmer E Sr | 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 | 7/5/95 | Ida Mae | Circuit Court - Marshall County, WV - 96-C-215M | Lung Cancer | 4/21/95 |  |  | Ida M Frey, Executrix |
| Frey, Elmer E Sr | 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 | 7/5/95 | Ida Mae | Circuit Court - Marshall County, WV - 95-C-215M |  |  |  |  | Roberta M Hoover, Power of Attorney |
| Frye, Arnold F | 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 | 5/2/97 |  | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 10/15/96 | Cochrane |  | Thomas R Frye, Administrator |
| Gaudio, Pasquale L | 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 | 3/17/95 |  | Circuit Court - Marshall County, WV - 96-C-215M | Lung Cancer | 10/29/92 |  |  | Eleanor M Fortune, Executrix |
| George, Henry R | 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 | 4/18/96 | Marlene O | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/5/95 | R Harron, MD | 1/0 | Marlene C George, Executrix |
| Giffin, Robert G | 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 | 3/11/93 | Elva G | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/13/90 | Patel |  | Elva G Giffin, Executrix |
| Goodman, Paul L | 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 | 12/25/97 | Hilda M | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/21/97 | D P Althaus, MD |  | Hilda M Goodman, Executrix |
| Gothard, Lyle C | 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 | 1/2/98 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 4/17/86 | Hadi |  | Mary Ann Gothard, Executrix |
| Graham, Lewis E Jr | 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 | 8/1/97 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/24/94 | R Harron, MD | 1/0 | Patricia Graham, Executrix |
| Gray, John E | 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 | 6/1/98 | Kathryn A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/13/96 | R Harron, MD | 1/1 | Kathryn A Grantonic, Executrix |
| Gray, Willard G | 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 | 3/20/98 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/2 | Shirley L Gray, Administratrix |
| Grejda, Ronald G | 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 | 10/22/96 | Alice F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/26/96 |  |  | Alice F Gray, Executrix |
| Grossenbach, Glen A | 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 | 5/13/96 |  | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 9/9/94 |  |  | Criss C Grejda, Executor |
| Harick, Paul | 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 | 1/3/98 |  | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 | Glenna S Stevens, Executrix |
| Hager, Mark I | 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 | 8/25/97 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/12/96 | R Harron, MD | 1/1 | Mark Peter Harick, Administrator |
| Halenar, Joseph J | 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 | 5/10/95 | Aggie Lee | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 | Aggie Hager, Executrix |
| Hall, Arie B | 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 | 12/11/95 | Mary T | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 8/1/95 | R Harron, MD | 1/1 | Mary T Halenar, Executrix |
| Hall, George C | 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 | 3/12/98 | Evelyn G | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 7/26/95 | Gradano E Cerdania |  | Evelyn G Hall, Executrix |
| Hamilton, Arthur H | 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 | 12/31/96 |  | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/2 | Linda L Caldwell, Executrix |
| Haseleu, Gerald L Sr | 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 | 7/11/98 | Mary E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/5/97 | D Gaziano, MD | 2/3 | Mary E Hamilton, Executrix |
|  | 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 | 12/22/94 | Barbara J | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 9/14/93 |  |  | Barbara J Haseleu, Executrix |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Deceased Clients**

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| Hashman, Jimmie J | 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 | 4/14/97 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 | Mary A Hashman, Administratix |
| Haynes, Randall L | 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 | 10/26/97 | Deborah K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/16/95 | R Harron, MD | 1/0 | Deborah K Haynes, Executrix |
| Helmick, Jay K | 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 | 1/12/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | | Michael K Helmick, Executor |
| Hogg, George T | 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 | 10/29/98 | | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 7/11/97 | R Harron, MD | 2/2 | Ralph Hogg, Power of Attorney |
| Holland, Alex M | 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 | 11/22/95 | Betty Jane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | | Betty Jane Holland, Administrator |
| Holsine, Richard L | 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 | 8/25/96 | Lola L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 | Lola L Holsine, Executrix |
| Holt, John J. | 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 | 8/1/98 | Mary | Circuit Court - Marshall County, WV - 96-C-215M | Lung Cancer | 1/12/94 | | | Mary E Holt, Executrix |
| Hoover, Frank H. | 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 | 3/15/97 | Ruth I | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 | Ruth I Hoover, Executrix |
| Hopkins, Clifford W | 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 | 12/11/96 | Doris E | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 12/5/96 | Smith | | Doris E Hopkins, Administrator |
| Howell, Robert S. | 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 | 5/1/96 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | | Robert S Brunner, Executor |
| Howard, Larry R. | 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 | 2/23/96 | Dorothea | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | | Dorothea Howard, Executrix |
| Howard, Larry R. | 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 | | Toylla | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 8/4/94 | | | Toylla Howard, Executrix |
| Hunt, William E | 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 | 1/8/95 | Mary O | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 | Mary O Hunt, Executrix |
| Hunter, Charles A Sr | 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 | 10/11/97 | Eleanor | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 | Eleanor Hunter, Executrix |
| Huston, Robert A. | 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 | 10/8/96 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 | Mary P Ison, Co-Executrix |
| Ison, Jack A. | 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 | 10/8/96 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 | Jean Ison, Co-Executrix |
| Jack, Clement L | 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 | 7/12/97 | Mildred R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 | Mildred R Jack, Administratrix |
| Kanavy, Joseph T | 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 | 10/22/96 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/16/94 | | | Margarita Kanavy, Executrix |
| Karge, Donald. | 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 | 3/10/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/30/94 | | | John T Karge, Co-Executor |
| Karge, Donald. | 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 | 3/10/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/30/94 | | | Donald A Karge, Co-Executor |
| Kasprowski, Richard | 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 | 1/28/97 | Pauline | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 | Pauline Kasprowski, Executrix |
| Keith, Wendell H. | 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 | 7/24/96 | Evelyn W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | | Evelyn W Keith, Executrix |
| Kuhn, Edward J. | 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 | 2/1/97 | Ruth H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 | Ruth H Kuhn, Administratrix |
| Lani, Joseph | 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 | 11/22/96 | Roberta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/96 | R Harron, MD | 1/1 | Roberta Lani, Executrix |
| Laughlin, Grant L | 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 | 10/18/98 | Alma R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/27/97 | R Harron, MD | 1/2 | Alma R Laughlin, |
| Lawson, Roosevelt | 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 | 8/27/98 | Eliza | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 | . |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Deceased Clients

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| Leath, Terry L | 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 | 2/21/97 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | | Sheila M Nealy, Administratrix |
| LeMasters, Norman E | 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 | 2/22/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 1/25/94 | Thelma F Mapas, M | 1/1 | Carol E Mallory, Executrix |
| [redacted] | 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 | 3/2/97 | Wanda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 | Wanda L Lester, Executrix |
| [redacted] | 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 | 4/1/098 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 | - |
| Lyles, Asberry | 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 | 2/28/96 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 | Sandra Lyles, Executrix |
| Mahler, Kenneth R | 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 | 11/13/98 | Patricia A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 | - |
| [redacted] | 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 | 7/23/98 | Loretta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/9/95 | | | Loretta Manning, Executrix |
| Manolaros, Nicholas | 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 | 8/21/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/3/92 | | | Despina R Manolaros, Executrix |
| Marcum, Marlin | 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 | 10/6/98 | Selma | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 1/27/98 | D Gaziano, MD | | - |
| Maxwell, Carl E | 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 | 7/8/96 | Charlotte E | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 7/8/96 | Lenkey | | Charlotte E Maxwell, Executrix |
| May, Walter R | 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 | 6/11/98 | Ladonna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | | Walter Randall May, Executor |
| [redacted] | 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 | 1/11/97 | Evelyn L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | | Evelyn L Mayes, Executrix |
| McCray, Jesse | 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 | 3/15/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R Harron, MD | 1/1 | Joanne M Watson, Executrix |
| McGee, Gilbert C | 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 | 12/11/95 | Karen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 | Karen L McGee, Administratrix |
| McGrath, Louis W | 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 | 9/26/96 | Marie A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 | Michael McGrath, Executor |
| McHugh, Donald J | 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 | 4/11/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Bowel Cancer | 9/30/92 | | | Maureen Vienna, Executrix |
| McMahan, Claude A | 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 | 8/12/95 | Alene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 | Alene McMahan, Administratrix |
| Meinkel, Robert L | 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 | 8/14/98 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 | Diane Feiock, |
| Merritt, Violet M | 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 | 3/28/97 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/11/96 | R Harron, MD | 1/0 | Betty J Clevenger, Executrix |
| Mikes, Ralph J | 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 | 2/20/98 | Dora B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 | Dora B Mikes, Administratrix |
| Miller, Billy M | 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 | 6/29/98 | Virginia M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 | Virginia M Miller, Trustee |
| Miller, Eugene M | 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 | 8/11/95 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 | Ruth A Yeater, Executrix |
| Miller, Richard H | 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 | 7/20/94 | Lelia JoAnn | Circuit Court - Marshall County, WV - 94-C-148K | Mesothelioma | 11/24/93 | | | Lelia JoAnn Miller, Executrix |
| Monroe, William J | 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 | 8/4/95 | Polly D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/28/92 | | | Polly D Monroe, Executrix |
| [redacted] | 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 | 4/17/97 | Rosario | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 | Rosario Meon, Commissioner |
| [redacted] | 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 | 1/18/97 | Nia | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/0 | Nia Morris, Executrix |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Deceased Clients

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| ▇▇▇▇▇▇▇▇▇ | 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 | 6/28/96 | Verna L | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 9/8/94 | Michael Blatt, MD | | Verna Mozingo, Executrix |
| Murdock, Wayne R | 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 | 7/26/94 | Elizabeth | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | | Linda D Yocum, Co-Executor |
| Murdock, Wayne R | 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 | 7/26/94 | Elizabeth | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | | Robert D Murdock, Co-Executor |
| Muron, Frank V | 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 | 2/29/96 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | | Lois Muron, Executrix |
| Nelson, Lawrence Jr | 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 | 6/9/98 | Caroline V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 | Caroline V Nelson, Executrix |
| Nelson, Lawrence Jr | 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 | 5/30/97 | Gloria S | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/10/96 | R Harron, MD | | Gloria S Nelson, Administratrix |
| ▇▇▇▇▇ | 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 | 10/7/97 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 | Emestine Wright, Executrix |
| ▇▇▇▇▇ | 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 | 9/4/94 | Loie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/8/95 | | | Edsel W Pack, Executor |
| Paluga, Clarence J | 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 | 5/23/98 | Betty J | Circuit Court - Marshall County, WV - 97-C-220M | Lung Cancer | 11/18/97 | Tom | • | |
| Pate, Mansford P | 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 | 6/30/95 | Mary L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | • | Mary L Pate, Executrix |
| Peaco, Paul S Jr | 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 | 8/1/95 | Betty S | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/19/95 | | | Betty Peaco, Executrix |
| Penrod, David A | 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 | 9/10/98 | Theresa A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/6/95 | R Harron, MD | 1/2 | • |
| Persinger, Ernest | 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 | 7/18/98 | Jane Mae | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R Harron, MD | 1/0 | Jane Mae Persinger, |
| Peters, Anthony | 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 | 5/20/97 | | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 10/10/96 | Kansel | | Lenore J Burgess, |
| Pietrowski, Henry E | 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 | 7/18/96 | Emma A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/19/96 | Mazey | | Ann Marie Fasbinder, Administratrix |
| ▇▇▇▇▇ | 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 | 2/8/96 | Martha E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/1 | Martha Pittman, Executrix |
| ▇▇▇▇▇ | 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 | 6/1/98 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/0 | • |
| ▇▇▇▇▇ | 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 | 8/1/5/97 | Theresa | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 2/27/97 | Ziupko | | Theresa Policastio, Executrix |
| ▇▇▇▇▇ | 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 | 10/25/98 | Gloma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/98 | R Harron, MD | 1/0 | • |
| Proul, Preston C | 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 | 7/5/97 | Lucille R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 | Lucille R Proul, Administratrix |
| Raa, William M | 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 | 4/22/87 | Faye G | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | | Faye G Rea, Executrix |
| Rambish, Louis | 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 | 12/19/97 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 | Mary Rambish, Administratrix |
| Rambish, Louis | 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 | 6/18/95 | Effie | Circuit Court - Marshall County, WV - 95-C-123M | Lung Cancer | 4/15/94 | Mcbee | | Paula Crow, Executrix |
| Reville, Joseph D | 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 | 10/13/95 | Sharon | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 3/16/95 | Rob Beatty | | Sharon S Reville, Executrix |
| Rickman, Gerard | 234-210-1881 | 4/10/98 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 | Robert Rickman, |
| Rickman, Gerard | 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 | 5/2/96 | Marceline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 2/1 | Joan L Fry, Executrix |

# Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Deceased Clients

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| Ruschak, William | 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 | 2/22/96 | Lila V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/96 | R Harron, MD | 1/0 | Lila V Ruschak, Administratrix |
| Rush, Wallace | 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 | 8/10/96 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 2/1 | Brenda S Wood, Executrix |
| Rushford, Bryant | 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 | 12/28/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/1/95 | R Harron, MD | | Robert J Rushford, Executor |
| Russell, Robert S | 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 | 4/22/98 | June A | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/1/96 | Robert Dinsmore, M | | June A Russell, Administrator |
| Russow, Donald G | 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 | 4/18/96 | Gloria A | Circuit Court - Marshall County, WV - 97-C-22M | Mesothelioma | 2/23/96 | Lawrence Loosel, M | | Gloria A Russow, Executrix |
| Ryder, George ▓ | 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 | 2/25/97 | Betty J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | R Harron, MD | 1/0 | Betty J Rutherford, Executrix |
| ▓▓▓ | 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 | 12/26/93 | Mary E | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 6/8/93 | R Harron, MD | 1/1 | Christine Ceruti, Executrix |
| Sawyers, Melvin C | 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 | 1/16/97 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 | Randall L Samples, Executor |
| ▓▓▓ | 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 | 1/2/97 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 | Mel J Sawyers, Executor |
| Scaffidi, Carmelo P | 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 | 5/4/98 | Mary A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/14/95 | R Harron, MD | 1/1 | Mary A Scaffidi, Executrix |
| ▓▓▓ | 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 | 9/7/97 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/18/95 | R Harron, MD | 1/1 | Dorothy P Sexton, Executrix |
| ▓▓▓ | 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 | 9/20/97 | Grace S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/98 | R Harron, MD | 1/1 | Charles N Shaver, Executor |
| ▓▓▓ | 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 | 3/1/98 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/2 | Fred Shepherd, Co-Administrator |
| ▓▓▓ | 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 | 3/1/98 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/2 | Louis A Shepherd, Co-Administrator |
| Sluder, O B▓ | 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 | 9/21/97 | Aletha M | Circuit Court - Marshall County, WV - 98-C-105K | Lung Cancer | 3/4/97 | Olash | | Aletha M Sluder, Executrix |
| Smith, David W | 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 | 2/14/98 | Deborah Lyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | 1/0 | Deborah L Smith, Commissioner |
| Smith, Donald T | 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 | 10/6/99 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/22/96 | | | Carol A Horan, Administratrix |
| Smith, Earl N ▓▓▓ | 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 | 3/24/95 | Patty E | Circuit Court - Marshall County, WV - 94-C-148K | Lung Cancer | 10/8/92 | | | Joan L Nicholson, |
| Smith, Earl N | 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 | 3/24/95 | Patty E | Circuit Court - Marshall County, WV - 94-C-148K | Lung Cancer | 10/8/92 | | | Michael J Smith, Executor |
| Smith, George T | 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 | 2/24/96 | Hortense A | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 8/1/95 | | | Hortense A Davis-Smith, Executrix |
| S▓▓▓ | 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 | 11/22/96 | Regina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | | Regina M Smith, Administratrix |
| S▓▓▓ | 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 | 7/7/97 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 2/1 | Robert Jordan, Administrator |
| Smith, Roger H | 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 | 7/11/98 | Norma J | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | | St Mary's Hospital | | Norma J Smith, Administratrix |
| Smith, Roger H ▓▓▓ | 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 | 1/6/97 | Grace M | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 | Grace M Smith, Executrix |
| Stackpole, David ▓ | 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 | 10/13/98 | Imogene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/2 | Phyllis Stamper-Mills, Administratrix |
| S▓▓▓ | 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 | 1/15/96 | Geneva Mar | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | | Geneva M Stinnett, Executrix |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Deceased Clients**

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO | Representative |
|---|---|---|---|---|---|---|---|---|---|
| Storlazzi, Caesar | 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 | 2/28/96 | Diana L | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 1/17/96 | | | Diana Storlazzi, Executrix |
| Slutze, John | 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 | 7/27/95 | Thelma J | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 1/30/95 | | | Thelma J Slutze, Executrix |
| Swearingen, John H | 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 | 4/12/97 | Debra | Circuit Court - Marshall County, WV - 96-C-215M | Lung Cancer | 1/27/97 | Esslin | | Debra Swearingen, Executrix |
| Syponey, Stanley J | 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 | 7/3/97 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/1/95 | R Harron, MD | | Janet E Kasunick, Executrix |
| | 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 | 12/23/95 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | | Helen Syponey, Executrix |
| Thomas, Joe A. | 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 | 2/16/95 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/26/94 | R Harron, MD | | Mary L Hopkins, Executrix |
| | 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 | 8/25/97 | Mary Lou | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 10/23/96 | Shackleford | | Mary L Thomas, Executrix |
| Thompson, Pauline E | 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 | 3/3/95 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/3/94 | R Harron, MD | | Bonnie Arthurs, Executrix |
| Townson, Robert L | 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 | 7/14/98 | | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 8/21/98 | Meihotra | | Larry A Townson, Administrator |
| | 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 | 4/20/97 | Audrey Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/19/97 | D Gazaino, MD | 1/0 | Karen Patrick, Executrix |
| Valenti, Donald M | 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 | 5/6/95 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 11/15/94 | Kirby | | Peggy A Valenti, Commissioner |
| Valvo, Richard | 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 | 6/15/97 | Shirley Ann | Circuit Court - Marshall County, WV - 98-C-165K | Lung Cancer | 11/4/95 | R Harron, MD | | Shirley Ann Valvo, Executrix |
| Vaughn, Brooker | 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 | 4/2/97 | Rosyln L | Circuit Court - Marshall County, WV - 98-C-165K | Lung Cancer | 3/1/96 | Oppenheim | | Rosyln L Vaughn, Executrix |
| Vieman, Estil H | 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 | 9/7/95 | Ida M | Circuit Court - Marshall County, WV - 95-C-215M | Mesothelioma | 8/1/95 | | | Ida M Vroman, Administratrix |
| Waggoner, Lester G | 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 | 11/14/94 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | | Bonnie Waggoner, Executrix |
| | 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 | 11/13/97 | Willie Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 | |
| Waugaman, James | 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 | 6/18/98 | Irene G | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/2 | Irene G Waugaman, Executrix |
| Weaivey, Jack R | 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 | 11/1/97 | Ann M | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 5/15/97 | R Harron, MD | | Ann M Weaivy, Executrix |
| Webb, Frank K | 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 | 5/23/97 | Teresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/1/94 | R Harron, MD | | Teresa L Webb, Executrix |
| | 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 | 6/24/98 | Norma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 | Norma Webster, Executor |
| | 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 | 2/7/98 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 | Stephen M Westfall, Personal Representative |
| | 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 | 10/23/96 | Leanore A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | | Lenore Whitmore, Executrix |
| | 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 | 10/2/97 | Ruth M | Circuit Court - Marshall County, WV - 97-C-22M | Mesothelioma | 10/2/96 | S S Lee | | Ruth M Walburn, Executrix |
| Williams, Andrew L | 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 | 7/1/98 | Mildred | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 10/15/97 | Patrick Ross, M/d | | Mildred Williams, Executrix |
| | 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 | 2/3/96 | Elizabeth Ma | Circuit Court - Marshall County, WV - 97-C-116M | Lung Cancer | 2/4/96 | Garretson | | Elizabeth Merie Williams, Executrix |
| Willis, Casey | 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 | 11/5/95 | Loretta | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 9/25/95 | Knox | | Loretta Willis, Executrix |

**Hartley & O'Brien**

*4th September 1998 CCR Settlement Agreement*

*Exhibit "A" - Deceased Clients*

| Client | SSN | DOD | Spouse | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | LLO | Representative |
|--------|-----|-----|--------|-----------------------------------|-----------|------|----------|-----|----------------|
| Willis, Raymond W | 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 | 6/5/98 | Nancy J | Circuit Court - Marshall County, WV - 98-C-105K | Lung Cancer | 4/14/97 | Venkatesh | | Nancy J Willis, Executrix |
| Wilson, Calvin R | 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 | 11/15/98 | Madeline | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/4/96 | D Gaziano, MD | 1/0 | Blaine A Wilson, Executor |
| Winters, John | 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 | 10/27/97 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/3/97 | R Harron, MD | 1/0 | Ronald J Winters, Executor |
| | 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 | 8/31/97 | Mary Louise | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/2 | |
| Woodward, Maynard | 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 | 7/12/96 | Lou Jean | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 6/1/94 | Kashian | | Lou Jean Woodward, Executrix |
| Worthy, Charles | 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 | 1/15/95 | Johnie | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/14/94 | | 1/0 | Shidenia Bryant, Commissioner |
| Wright, Emmett G | 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 | 7/26/95 | Gladys Mari | Circuit Court - Marshall County, WV - 94-C-148K | Lung Cancer | 8/25/94 | UPMC | | Gladys Marie Wright, Executrix |
| Wyatt, Raymond G | 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 | 7/10/97 | Zelma M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 | Zelma M Wyatt, Executrix |
| Young, Thomas O | 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 | 9/2/97 | | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 7/11/96 | R V Mehta | | Sandra J Gouge, Executrix |
| | 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 | 8/13/98 | | Circuit Court - Marshall County, WV - 96-C-105K | Asbestosis | 8/1/97 | R Harron, MD | 1/0 | Linda G Young, Executrix |
| Zahrndt, William L | 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 | 2/21/98 | Louise M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 | William P Zahrndt, Administrator |
| | 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 | 2/17/98 | Linda G | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 3/2/97 | R Harron, MD | 1/0 | Linda G Young, Executrix |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/0 |
| Abbott, Fred J | 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 | Doris J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/13/97 | D. Gaziano, MD | 1/1 |
| Abe, Ivan L | 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 | Edna J | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 2/9/98 |  | 1/0 |
| Abell, Larry E. | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R. Harron, MD | 1/1 |
| Acela, Charles ▓▓ | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 1/0 |
| Adams, Bennie B | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/2 |
| ▓▓▓▓▓▓▓ | 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 |  | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/5/97 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | Betty L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D. Gaziano, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Bettie L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/27/96 | R. Harron, MD | 1/0 |
| Adams, Kenneth B | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R. Harron, MD | 1/1 |
| Adams, William H | 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 | Margaret M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R. Harron, MD | 1/1 |
| Adams, Anes C | 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 | Goldie C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/98 | D. L. Rasmussen, MD | 1/0 |
| Adkins, Anthony E | 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 | Sybil K | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/1 |
| Adkins, Caroll | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/0 |
| Adkins, Connie G | 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 | Charlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | 1/1 |
| Adkins, Delmer R | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/0 |
| Adkins, Balfinar | 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 | Bonnie June | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R. Harron, MD | 1/0 |
| Adkins, Donald | 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 | Vivian E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/20/95 | R. Harron, MD | 1/1 |
| Adkins, Ernestine F | 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 | Glen C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/97 | R. Harron, MD | 1/0 |
| Adkins, Garland | 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 | Viola | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/3/96 | R. Harron, MD | 1/1 |
| Adkins, Gary R | 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 | Diana G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/1 |
| Adkins, George I | 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 | Joyce A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R. Harron, MD | 1/0 |
| Adkins, Golden Jr | 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 | Kesleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/24/96 | R. Harron, MD | 1/0 |
| Adkins, Heron | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/0 |
|  |  |  |  |  | 3/20/95 | R. Harron, MD | 1/0 |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ████████ | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ████████ | 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 | RaJean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
| ████████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ████████ | 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 | Virginia M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| ████████ | 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 | Linda R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Adkins, Martha A. | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/2 |
| Adkins, Merle D | 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 | Diane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Adkins, ████████ | 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 | Harriett | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 2/2 |
| ████████ | 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 | Sandra K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Adkins, Norma B | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Adkins, Raymond D | 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 | Deloris A. | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/1/95 | R Harron, MD | 1/1 |
| Adkins, Raymond H | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/94 | R Harron, MD | 1/0 |
| Adkins, Richard D | 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 | Polly Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Adkins, Robert A | 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 | Justina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Adkins, Robert E | 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 | Allene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Adkins, Ron W | 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 | Olinda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| ████████ | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/2 |
| ████████ | ████████ | Melissa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Adkins, Vernon | 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 | Lillie M | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/1/98 | R Harron, MD | 1/0 |
| Adkins, Vernon | 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 | Joanne | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| Adkins, Willie R | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| ████████ | 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 | Margie | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/29/96 | R Harron, MD | 1/0 |
| Ady, Brian | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Ady, Glenn R | 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 | Martha E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/13/97 | D Gaziano, MD | 1/1 |
| Aeh, Bryan N | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| Affoon, Winston D | 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 | Francilia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |

*Wednesday, November 25, 1998*

*Page 2 of 151*

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Sponsor's Name | Court Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|--------|-----|----------------|----------------------------------|-----------|------|----------|-----|
| Afanas, Frank | 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 | Helen Louise | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R. Harron, MD | 1/0 |
| Agostinelli, Robert W J | 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 | Elizabeth S | Circuit Court - Marshall County, WV - 97-C-32M | Asbestosis | 11/17/95 | R. Harron, MD | 1/0 |
| Aguirre, Lincoln | 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 | Natacha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 96-C-105K | Asbestosis | 1/9/97 | R. Harron, MD | 1/2 |
| Allis, Laverne L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/1 |
| Aker, Vance S | 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 | Ruth C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/7/95 | Levine | 1/1 |
| Akers, Altha A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | R. Harron, MD | |
| Akers, Danny L | 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 | Catherine M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/28/94 | R. Harron, MD | 1/1 |
| | 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 | Carla J | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/25/96 | R. Harron, MD | |
| Alamino, Guiseppe | 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 | Calogera | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R. Harron, MD | 1/2 |
| Albright, Clyde J | 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 | Dorothy M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R. Harron, MD | 1/1 |
| | 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 | Sherry R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/2 |
| Alexander, Rufus | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/2 |
| Alexander, Samuel C | 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 | Juanita M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/15/95 | R. Harron, MD | 1/0 |
| Alexander, William E | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/0 |
| Aliff, David A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/0 |
| | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Alleman, Kenneth W | 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 | Carol S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| Allen, Arthur M | 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 | Elsie I | Circuit Court - Marshall County, WV - 97-C-116M | Asbestosis | 5/23/95 | Bassali | 1/2 |
| | 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 | Mildred J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R. Harron, MD | 1/1 |
| Allen, Norman L | 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 | Marie P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/10/94 | Levine | |
| | 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 | Shirley A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R. Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Allen, Stanley K | 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 | Rosalie J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Allen, Stephen H | 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 | Yvonne A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Connie J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Alliers, Theodore A | 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 | Joy Ann | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Laura | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Susan | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/2 |
| ▮▮▮▮▮ | 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 | Mary Jane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| Anderson, Byron L | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Vennelle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/95 | R Harron, MD | 1/2 |
| Anderson, Charles E | 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 | Doris | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Esther | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/24/94 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/2 |
| ▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Connie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| Anderson, Thomas A | 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 | Helen J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Donna L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/6/97 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Hazel B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/2 |
| ▮▮▮▮▮ | 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 | Pat | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Andrews, James O Jr | 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 | Betty A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Andrews, Janice M | 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 | Janice M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/6/95 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Carla | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| ▮▮▮▮▮ | 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 | Ada G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Ankrim, Patricia L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Virginia L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | 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 | Mae Ann | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Josephine J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/24/96 | R Harron, MD | |
| ▓▓▓▓▓▓ | 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 | Carolyn J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Armstrong, Clifford J | 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 | Minnie E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Armstrong, Larry A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Armstrong, Larry A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Cindy K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/2 |
| Arthur, Charles E | 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 | Naomi K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/6/95 | R Harron, MD | 1/1 |
| Arthur, Donald D | 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 | Betty A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Arthur, George W III | 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 | Janice L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |
| Arthur, Herman H Jr | 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 | Audrey F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Arthur, Patrick D | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Arthur, Robert R Jr | 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 | Eveland C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Arthur, Thomas F | 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 | Mildred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Maureen | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/2 |
| Ash, Madge G | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Astenpelder, Robert | 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 | Winterford | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| Astenpelder, Robert | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| Ashworth, Carl J | 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 | Helen P | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Ashworth, Carl J | 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 | Fannie B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/1/95 | R Harron, MD | 1/0 |
| Atkins, George L | 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 | Dorothy A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Debra M | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 10/6/96 | R Harron, MD | |
| ▓▓▓▓▓▓ | 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 | Gladys A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/96 | R Harron, MD | 1/1 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [illegible] | 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 | Jeanette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| Ault, Emma M | 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 | Eugene R | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/17/96 | R Harron, MD | |
| [illegible] | 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 | Eunice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/19/95 | R Harron, MD | 1/0 |
| [illegible] | 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 | Sara Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| Austin, O1 | 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 | Debra S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| Avona, James J | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/16/96 | R Harron, MD | 1/0 |
| | 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 | Mary Lou | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Jeannette L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Backley, John D | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/24/96 | R Harron, MD | |
| [illegible] | 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 | Sarah Doris | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/12/95 | R Harron, MD | |
| | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Bailey, Donald D | 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 | Joy Del | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Bailey, Howard L | 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 | Vickie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Bailey, Shelby | 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 | Blanche B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Baird, Gary | 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 | Rosalind | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| [illegible] | 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 | Beatrice | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| [illegible] | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
| [illegible] | 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 | Gisela E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| [illegible] | 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 | Patsy A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Baker, Richard E | 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 | Mertie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Baker, Ronald M | 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 | Candace A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/1 |
| Baker, Steven P | 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 | Leigh A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |

## Hurley & O'Brien

### 4th September 1998 CCR Settlement Agreement

#### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Baker, Willard | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| | | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/96 | R Harron, MD | 1/0 |
| | 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 | Sharon R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Baldwin, Charles | 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 | Ila Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Baldwin, Jesse L | 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 | Naomi G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Baldwin, Jesse L | 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 | Alice F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| Baldwin, Woody C | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 2/2 |
| | 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 | Shirley J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/2 |
| | 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 | Brenda Kay | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/94 | R Harron, MD | |
| Ball, Irene L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Ball, James M | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/1 |
| Ball, John B | 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 | Clara S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| | 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 | Ethel L | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Ball, Thomas L | 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 | Sheila F | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Balsley, Curtis E | 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 | Vivian E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| | 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 | Trula F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Bartlit, Noel C | 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 | Frances S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/1 |
| | 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 | Teresa M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/29/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| | 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 | Vickie S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Barnes, Raymond R | 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 | Georgia L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/1 |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Barnhart, Richard J | 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 | Margaret Joan | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Josephine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 33-24-8920 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Barret, Byrd Jr | 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 | Billie J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | Judith A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Barrett, Richard L | 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 | Verda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| | 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 | Vivian | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Barrow, Thomas A | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/19/97 | R Harron, MD | |
| Barrows, Thomas E | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| | 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 | Shirley L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | | |
| Barley, Claude T | 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 | Robin L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Barbram, Dooald S | 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 | JoAnne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| Baitram, Marvin G | 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 | Flora | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Bartram, Roger L | 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 | Diana L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Bartz, William A | 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 | Thelma R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| | 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 | R Louise | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Basham, John W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Bator, Lewis | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Batson, James L | 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 | Delois J | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 8/31/93 | Kennard | |
| | 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 | Helen M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Betton, Charles M | 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 | Nancy K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | D Gaziano, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/22/95 | R Harron, MD | 1/1 |
| | 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 | Gail | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement

#### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| Bayles, Billy J. | 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 | Monica J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Bayles, Dennis A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosi8 | 8/10/95 | R Harron, MD | 1/1 |
| | 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 | Nancy E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Bean, Thelma L | 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 | John R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Beaty, John N II | 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 | Naomi J | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Beaty, Naomi J | 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 | John N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/16/96 | R Harron, MD | 1/0 |
| | 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 | Theresa C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Una Carol | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 98-C-165K | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| Beckwith, George H | 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 | Lena D | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/5/95 | R Harron, MD | |
| Bedalota, Richard | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 2/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Beebe, Perry E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/27/96 | R Harron, MD | 1/0 |
| Beever, Emery C | 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 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Bell, Daniel R | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Bell, J L | 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 | Harriet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Bell, Lawrence | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Bellet, Paul F | 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 | Katherine M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/1 |
| Bellomy, Charles R | 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 | Marva E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/2 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement

### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Bellomy, Gary D | 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 | Delilah G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | Mary J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Benner, Ray L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Bennett, Frank W | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| | 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 | Carla M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| | 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 | Mildred Eileen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/1 |
| Bennett, Michael D | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/2 |
| | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| | 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 | Ruby M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| | 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 | Catherine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | Louella | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| | 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 | Arlyne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Berard, Frederick L | 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 | Regina A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Berga, James A | 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 | Mary E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| Berger, John L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 2/2 |
| Berisford, Thomas W | 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 | Maxine I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
| | 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 | Catherine | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| | 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 | Shirley M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Berry, Paul R | 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 | Gloria | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Bertram, George | 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 | Bonnie B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| | 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 | Betty M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |
| | 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 | H Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Bevans, Allan L | 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 | Judy F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | 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 | Ethel M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Jacqueline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Bibbee, Cecil | 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 | Hazel M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓▓ | 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 | Debroah | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| Biggs, Dennis M | 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 | Shaunie A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/26/95 | D Gaziano, MD | 1/1 |
| Biggs, Harold S | 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 | Juanita S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Patricia J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/2 |
| ▓▓▓▓▓▓ | 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 | Claire | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/94 | Levine | 2/1 |
| ▓▓▓▓▓▓ | 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 | Betty M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Deloris | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Blis, Frank L | 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 | Gilda K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Donna K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Bilodeau, Thomas | 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 | Denise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Diane L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/17/97 | R Harron, MD | 2/1 |
| ▓▓▓▓▓▓ | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Birkett, Ray A | 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 | Cassy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 |
| Bisbocci, Milton E | 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 | Evron Gail | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Bishop, Charles | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Susan J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/0 |
| Black, Charles A Jr | 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 | Sally A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Black, Darrell G | 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 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| Black, Gene W | 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 | Minnie E | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/24/96 | R Harron, MD | |
| Black, James | 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 | Judith E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Black, James H | 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 | Shirley D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement

### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Black, Joe M | 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 | Sallie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| Black, Lloyd J | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Lula | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Cathy A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Black, William M | 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 | Kimberly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Blair, Donald J | 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 | Mary Agnes | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| | 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 | Arra W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Blair, Sherman C | 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 | Marilyn J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/1 |
| Blake, Albert L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/16/94 | Levine | 1/1 |
| Blake, Denver T | 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 | Ella F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Blake, Dwain A | 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 | Carolyn D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Blake, Ella F | 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 | Denver T | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | R Harron, MD | |
| | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | |
| Blake, Nora | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| | 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 | Barbara D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Blankenship, Roger D | 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 | Wanda L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| | 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 | Vivian I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Audrey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | Emily A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/2 |
| | 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 | Linda M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| | 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 | Maddlean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Blevins, Ronald E | 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 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Bloomfield, Wendell | 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 | Peggy | Circuit Court - Marshall County, WV - 93-C-32K | Pleural | 1/24/91 | | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| | 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 | Etty C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Babak, John . . . | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/0 |
| | 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 | Martha J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/1 |
| | 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 | Dora M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| | 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 | Marie E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Marilyn | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| | 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 | Marilyn | Circuit Court - Marshall County, WV - 94-C-262K | Asbestosis | 12/12/92 | Deardoff | 2/1 |
| | 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 | Eleanor I | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/11/95 | R Harron, MD | |
| | 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 | Vickie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Mary T | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | Eunice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Bognar, John | 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 | Ana | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/3/95 | R Harron, MD | |
| | 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 | Jean L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Bohrer, Lane S | 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 | Barbara S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Boley, Russell E | 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 | Sallie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| Bolland, Clark H | 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 | Janet L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Boling, David E | 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 | Mary L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/13/97 | D Gaziano, MD | 1/0 |
| Bolyard, Leo | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Bonnell, Louis E | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R Harron, MD | 1/2 |
| Booher, Ray H | 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 | Anna Belle | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Judith K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Booth, Charles E | 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 | Madlyn J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | D Gaziano, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Booth, Keith H | 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 | Alice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Booth, Oscar T | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | 1/0 |
| | 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 | Suzanne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| | 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 | Suzanne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Sandy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| | 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 | Suzanne A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/21/96 | R Harron, MD | 1/2 |
| | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Boston, Neville | 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 | Mary E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Bosworth, James B | 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 | Katherine A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/3/96 | D Gaziano, MD | 1/0 |
| | 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 | Kathryn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| | 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 | Norma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| Bowden, Walter E | 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 | Katherine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| Bowe, Milton W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/2 |
| Bowen, Denver D | 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 | Sharon L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Bowen, Lewis F | 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 | Karen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Bowen, Warren V | 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 | Margaret | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | | |
| Bowens/George W | 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 | Judith H | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/3/96 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/2/96 | R Harron, MD | 1/0 |
| | 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 | Linda S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Boffos, Linda S | 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 | Barney P | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| | 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 | Sherry | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | R Harron, MD | 1/0 |
| | 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 | Dolores M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Boyd, Emerson R | 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 | Shirley M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/16/96 | D Gaziano, MD | 1/0 |
| Boyd, Harold G | 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 | Susie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/1 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement

#### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Boyd, Henry A | 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 | Roxann M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Peggy E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Brenda J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Boyles, Phillip M | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Bracone, Joseph J | 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 | Janet L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Bracone, Paul | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| | 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 | | | Asbestosis | 4/5/95 | | |
| Bradley, Delano E | 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 | Ruby I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Brady, James M | 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 | Sandra S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| | 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 | Eva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Bragg, John D | 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 | Donna M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Bragg, Richard L | 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 | Audrey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Bragg, Thomas A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Brammer, Lyle E | 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 | Anita | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Augustine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | |
| | 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 | Teresa Y | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Thelma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/4/95 | | |
| | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/23/96 | Scutero | 1/1 |
| Bratcher, Homer | 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 | Marjorie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Virginia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |

*Hartley & O'Brien*
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓ | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Brequeman, Edward | 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 | Marlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| Brewer, William C | 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 | Burl V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Anita J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Mary V | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Biggs, Louis Jr | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Clarence R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Birk, Robert W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Brinker, Francis E | 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 | Jackie L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Mildred | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 3/13/97 | R Harron, MD | |
| ▓▓▓▓ | 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 | Theresa A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Antoinetta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| Bronosky, John E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Brookover, Jackie C | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | D Gaziano, MD | 1/0 |
| Brooks, Bernard W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/25/94 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/95 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Brooks, James W | 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 | Carol Lee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Essie P | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Betty J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/96 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/96 | R Harron, MD | 1/0 |
| Brosky, Bernard | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Brothers, John L | 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 | Vicki | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Karen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Brown, Dale L | 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 | Sharon Jo | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Lillian | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/2 |
| | 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 | Mary Sue | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/17/97 | R Harron, MD | 1/0 |
| Brown, Donald Franklin | 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 | Polly A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/2 |
| | 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 | Elizabeth R | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/1 |
| | 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 | Maxine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Brown, Frederick E | 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 | Margaret N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | Fern A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/95 | R Harron, MD | 1/0 |
| | 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 | Billie Jo | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 2/2 |
| Brown, James D | 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 | Evelyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| | 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 | Janet M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| Brown, Jerry L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Brown, John H | 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 | Becky J | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| | 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 | Debra | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| | 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 | Beverly Ann | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/4/96 | R Harron, MD | 1/0 |
| Brown, Neil E | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 2/2 |
| | 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 | Helen H | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Constance G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Brown, Roger L | 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 | Vickie Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Brown, Russell E | 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 | Sarah L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 |
| | 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 | Lillian | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Brown, William B Sr | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/1 |
| Brown, William E | 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 | Mary E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| | 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 | Shelly Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Browning, Randall | 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 | Ivka M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Brzoziski, Walter | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/2 |
| | 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 | Marie I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/95 | R Harron, MD | 1/0 |
| Brunfield, Bostic | 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 | Gail S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Brunfield, Harold H | 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 | Cordelia O | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Brunfield, Mary A | 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 | Carl T | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Brunner, Daniel A | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Bryant, Benton C | 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 | Doris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/2 |
| | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Bryant, Doris E | 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 | Benton | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Delores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/17/94 | Levine | 1/2 |
| | 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 | Sandra I | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Buchanan, Floyd | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Buchanan, Russell C | 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 | Barbara J | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Buchman, Carl D | 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 | Dianna L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| | 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 | Laura | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | Cheryl L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Bumbico, Samuel A | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/2 |
|  | 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 | Sheri | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Bundley, Cardell | 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 | Tammy E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
|  | 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 | Jane Ella | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Bundley, Cardell | 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 | JoAnne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
|  | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD |  |
|  | 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 | Betty J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
|  | 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 | Sandara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Burgess, Martha | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
|  | 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 | Alice E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Burke, Jack T | 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 | Martha K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
|  | 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 | Yvonne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Burkey, Chester | 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 | Virginia R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
|  | 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 | Phyllis J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Burkhart, Albert W | 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 | Edna M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
|  | 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 | Shirley M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/1 |
|  | 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 | Michelle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Burley, Charles | 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 | Betty Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
|  | 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 | Toni | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
|  | 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 | Evelyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Burnette, Michael L | 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 | Tracy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
|  | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
|  | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Burrough, Bradley C | 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 | Connie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/0 |
|  | 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 | Frances A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Burton, Madeline | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 |  |  |

# Hartley & O'Brien

## 4th September 1998 CCR Settlement Agreement

### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| ▓▓▓▓▓▓ | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | | 1/2 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Bush, Glenn E | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| ▓▓▓▓▓▓ | 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 | Mildred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Diane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Linda E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Mary F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Emily | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | |
| Butcher, Floyd T | 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 | Janice | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| ▓▓▓▓▓▓ | 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 | Sue | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Butcher, James O | 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 | Kathyrn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Butcher, Joseph L | 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 | Charlotte G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Barbara S | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 2/9/98 | Kelly | 2/3 |
| Butler, Mike | 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 | Pam G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Butts, James R | 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 | Nan | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Byrd, Charles A | 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 | Renee J | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Geneva J | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Dorothy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Cain, Allen G | 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 | Joyce E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | 1/1 |
| Cain, Martin L Jr | 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 | Charlene | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/1/95 | | |
| Calabro, Carl F | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Eliza N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| Caldwell, Albert Jr | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/0 |
| Caldwell, Amos H | 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 | Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
#### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | Mary Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | Goldie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Cellabaugh, Robert E | 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 | Adah G | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Karen F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/2/96 | R Harron, MD | 1/0 |
| | 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 | Carolyn A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Callahan, John | 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 | Sally | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| | 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 | Linda M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Cathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/17/96 | R Harron, MD | |
| Campbell, Bruce L | 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 | Joyce Arlene | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | D Gaziano, MD | 1/1 |
| Campbell, Donald L | 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 | Marianne L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/1 |
| Campbell, Donald L | 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 | Anna Marie | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 10/13/97 | D Gaziano, MD | 1/1 |
| | 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 | Joyce A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/10/95 | R Harron, MD | 1/2 |
| | 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 | Nancy A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Canter, Charles D | 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 | Christine A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Canterbury, Jack | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| | 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 | Lori | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/10/95 | Levine | 1/1 |
| | 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 | Carol Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/0 |
| | 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 | Anita F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| Caputo, Pasquale | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| | 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 | Natalie K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/97 | Michael Blatt, MD | 1/0 |
| Carducci, Domenico | 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 | Michelina | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/13/94 | R Harron, MD | 1/0 |
| Cordwell, Leo | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Carey, Archie | 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 | Lona | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Caricci, Geno J | 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 | Sara Jane | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Vanessa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Carmichael, David P | 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 | Lois | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Carney, James A | 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 | Ava G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Carney, Ronald E | 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 | Glenna R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| Carodisky, Ted | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | David Laman, MD | 1/0 |
| | 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 | Alma D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| Carpenter, Luther R | 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 | Marlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Carpenter, Robert W | 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 | Doris F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| | 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 | Linda | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| Carpenter, Willis J | 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 | Victoria R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Carroll, Brian | 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 | Lucky Lynn | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Carroll, Jerry M | 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 | Barbara A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/2 |
| Carson, Charles R | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Carson, John S | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Carte, David L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| | 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 | Diane G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Lou Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/96 | R Harron, MD | 1/1 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | LLO |
|---|---|---|---|---|---|---|---|
| ▓▓▓ | 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 | Clifford N | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Casey, Ralph E | 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 | Teresa Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/5/96 | R Harron, MD | 1/2 |
| ▓▓▓ | 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 | Rosetta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Joy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Rita J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Casperson, William H | 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 | Etha May | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Cassandra, Nile T | 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 | Norma Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Cassell, Richard W | 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 | Billie C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Tony P. | 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 | Geneva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | Michael Blatt, MD | 1/0 |
| ▓▓▓ | 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 | Grace R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Castle, Howard L | 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 | Wanda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Mary Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| ▓▓▓ | 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 | Adeline R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Casto, Luther C | 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 | Carolyn S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 2/1 |
| Gaswell, Gregory A | 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 | Barb | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/16/94 | | |
| ▓▓▓ | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Catnett, Terry L | 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 | Kris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Rose Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |

# Hartley & O'Brien

## 4th September 1998 CCR Settlement Agreement

### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Cecil, Colbert | 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 | Opal C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/17/94 | Levine | 1/1 |
| Cecil, Edward B | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | Virginia B | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Cecil, Ray L | 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 | Irene E | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/16/96 | R Harron, MD | |
| Cecil, Richard L | 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 | Robyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Cecil, Robert L | 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 | Mary Frances | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 7/3/96 | R Harron, MD | 1/2 |
| Cecil, William S | 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 | Connie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/0 |
| Ceculski, Robert A | 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 | Helen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/1 |
| | 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 | Rose Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Cetorelli, Mitchell | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Debra L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/97 | R Harron, MD | 1/1 |
| Chambers, Arnold L | 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 | Ruth A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| Chambers, Bernard L | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/97 | R Harron, MD | 1/0 |
| Chambers, David I | 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 | Cynthia M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 |
| Chambers, Donald J | 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 | Thelma R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Chambers, Paul E | 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 | Hollis L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Chambers, Richard W | 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 | Elois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | Mary M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Pamela M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Chaney, Paul | 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 | Margie A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| | 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 | Melvina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Chapman, Barbara S | 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 | James M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/97 | R Harron, MD | 1/1 |
| Chapman, Bernard | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/17/94 | Levine | 1/1 |
| Chapman, Donald E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Chapman, James A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/29/96 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Chapman, James M | 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 | Barbara S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Chapman, John C | 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 | Sylvia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| Chapman, Mac A | 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 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Chapman, Wilford P | 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 | Sharon L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Chiarelli, Brenda M | 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 | Brenda M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Chiarelli, Raleigh Sr | 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 | Ellen M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Chieftab, Anthony D | 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 | Betty | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Childers, Alva H | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Childers, Carl E | 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 | Anna J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Childers, Fern | 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 | Fern | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Childers, Ronald L | 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 | Ronald L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Childers, Kenneth L | 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 | Katrina J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Childers, Randy K | 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 | Susan | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/0 |
| Childress, Clarence | 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 | Nannie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| Childress, Donna J | 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 | Donna J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/9/96 | R Harron, MD | 1/1 |
| Childress, Delbert W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Chinn, Delbert W | 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 | Carolyn S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Chipps, John | 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 | Dolores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Chisler, Patricia | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| Christen, George L | 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 | Eva D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Christman, Charles L | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/1 |
| Christy, Donald L | 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 | Dixie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Christy, James R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| Church, Mary Belle | 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 | Mary Belle | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Church, Teresa | 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 | Leonard | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Cohron, James | 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 | Frances | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement

### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ████████ | 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 | Maylene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Clark, Edward A | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | Linda N | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| Clark, Glenn E | 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 | Ila Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| Clark, Joseph C | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| | 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 | Marie E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| Clark, Ralph R | 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 | Nancy E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
| Clark, Samuel P | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | | |
| | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Clary, Bernard E | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| | 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 | Thelma M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Claxon, Rick | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Clay, Anthony R | 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 | Pansey E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Clay, Edward W | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 10/31/96 | R Harron, MD | 0/0 uni |
| Clay, Lola J | 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 | William W | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/95 | R Harron, MD | 1/2 |
| Clay, Roger D | 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 | Mary F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Clayton, Robert S | 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 | Deborna | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/1 |
| Glaster, Leonard L | 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 | Pinkie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Clegg, Olive P | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| ████████ | 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 | Nancy A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| ████████ | 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 | Karen L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| ████████ | 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 | Jessica M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| ████████ | 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 | Jacqueline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |
| ████████ | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/17/95 | R Harron, MD | 1/0 |
| Clemons, Oather A | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 2/1 |
| ████████ | 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 | Mossie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
#### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Cline, Charles J. | 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 | Shelby Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Cline, David L. | 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 | J Eileen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Cline, Ruth A | 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 | Ruth A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Cline, Hubert G | 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 | Bertha V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Clokey, John R | 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 | Mary B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| Clokey, John R Jr | 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 | Shirley S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Clokey, John R Jr | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Coates, William Jr. | 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 | Glenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Cobb, Michael S | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Cobb, Randall D | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Coburen, Wendell L | 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 | Beverly L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Eunice C | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/26/94 | R Harron, MD | |
| | 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 | Artha | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| Cochran, Ernestine E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | |
| | 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 | Sylvia J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/2 |
| | 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 | Glenna | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Charles W | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/25/96 | R Harron, MD | 1/1 |
| Cole, Everett | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| | 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 | Penny MK | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Coleman, Richard L | 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 | Muriel L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Collett, Larry | 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 | Maggie L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Colletta, Bert M. | 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 | Diane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| | 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 | Nola M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | |
| | 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 | Melinda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| | 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 | Georgia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| | 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 | William T | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| Colucci, John F. | 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 | Betty | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Colvin, William J. | 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 | Norma L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/16/95 | R Harron, MD | 1/0 |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| Conaway, Jack F Sr | 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 | Mary Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Conaway, Joseph W | 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 | Sheree | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Sue Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | | |
| | 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 | Rula | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/12/97 | D Gaziano, MD | 1/0 |
| Conley, Steven R | 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 | Julie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Marian L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Conner, Howard L | 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 | Joanna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Conner, Lynn | 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 | Ethel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| | 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 | Margaret R | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Conner, Paul Jr | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Conner, Paul P Sr | 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 | Regina M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/94 | R Harron, MD | 1/1 |
| Conner, Ralph W | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| Connors, Coleman | 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 | Eileen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| | 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 | Becky | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | Lisa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
|  | 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 | Nelda R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
|  | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
|  | 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 | Mary J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Conway, Herbert | 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 |  | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
|  | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
|  | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
|  | 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 | Doris W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| Cook, Earl E | 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 | Grace | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
|  | 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 | Cora B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
|  | 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 | Lois A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Cooney, Ernest L | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Cooper, David J | 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 | Mary P | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
|  | 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 | Frederick P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 |  |  |
| Cooper, Gary L | 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 | Glenda June | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/1 |
|  | 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 | Evelyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/2 |
| Cooper, Jerry T | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 |  |  |
| Cooper, Robert C Jr | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/2 |
|  | 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 | Rena | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Cooper, William J | 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 | Hazel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
|  | 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 | Allene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Copeland, Bradley G | 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 | Dorothy | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Coplan, James J | 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 | Donna Mee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
|  | 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 | Davida | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
|  | 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 | Ellen J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Corker, Colin C | 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 | Francis | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 12/20/96 |  |  |
|  | 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 | Shirley | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |

*Hartley & O'Brien*

4th September 1998 CCR Settlement Agreement

*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | Ruby | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Cornett, James A | 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 | Jeanette D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Cornett, Lloyd F. | 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 | Ina A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Corrothers, James F | 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 | Loretta J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| Cosner, Darrell | 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 | Joy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 86-C-215M | Asbestosis | 4/3/95 | | |
| Cottle, Raymond L | 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 | Dasiy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Doris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 2/1 |
| [redacted] | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| [redacted] | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Couch, Eugene | 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 | Gladys | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/18/94 | R Harron, MD | |
| Coulter, Stephen R | 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 | Denise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Nina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Helen D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Cox, Alice K | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | Barbara | Circuit Court - Marshall County, WV - 65-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Cozart, French V. | 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 | June B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/3/96 | D Gaziano, MD | 1/0 |
| Cozart, Terrell D | 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 | Pamela S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 |
| [redacted] | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | James | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Alma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |

*Hartley & O'Brien*

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | Nina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Craig, Henry D | 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 | Rosalee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| | 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 | Betty A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/22/96 | R Harron, MD | 1/0 |
| Craig, Robert H | 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 | Holly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| Craigo, Denzil L | 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 | Cecelia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/1 |
| | 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 | Jean A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/95 | R Harron, MD | 1/0 |
| | 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 | Sue A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Cravero, Arnaldo G | 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 | Maria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Crawford, Carol S | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Crawford, John D | 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 | Linda Sue | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Crawford, Joseph A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/16/96 | D Gaziano, MD | 1/0 |
| Crawford, Keith A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Creager, Charles L | 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 | Linda Sylvia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Crebs, Henry | 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 | Joan L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/11/97 | Fraser | 1/1 |
| Creeksa, Melvin L | 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 | Grace | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Elsie G | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| Cremeans, Robert B | 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 | Mabel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| | 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 | Carrie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | Patricia A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Crihfield, Jack L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Criner, Homer K | 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 | Leata E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 2/3 |
| | 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 | Saundra | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |

*Hartley & O'Brien*

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Clients | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | 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 | Wilma | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| ▮▮▮▮ | 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 | Modesta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/0 |
| ▮▮▮▮ | 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 | Mary A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| ▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Crecks W▮ | 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 | Bonnie H | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Crocks, James | 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 | Donna | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Brooks; Richard M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | Linda Kay | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/2 |
| Cross, Robert L | 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 | Mary Jo | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| Crouch, Glenn F | 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 | Sarah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 2/2 |
| Crow, C Gregory | 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 | Laura B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Crow, Calvin W | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Crow, Norman L | 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 | Charlotte | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/10/95 | D Gaziano, MD | |
| Copm, Myles T Jr | 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 | Shirley M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| | 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 | Sheri | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Culley, Edgar L | 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 | Billie Eileen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Culley, James H | 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 | Norma A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/17/94 | R Harron, MD | 1/2 |
| Culpepper, Freeman | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Cunnins, Jack L | 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 | Vicki | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Cunningham, Roy H | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Cunningham, W C | 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 | Luella | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |
| Curtis, Bobby M | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| | 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 | Donna R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Cyrus, John B | 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 | Virginia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Czup, Joseph C Jr | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Czup, Joseph J | 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 | Antoinette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| D'Accione, Sam J | 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 | Virginia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| D'Onofrio, Saverio A | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Daggett, Earl C | 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 | Thelma V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | Dorothy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |
| Dailey, John W | 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 | Luey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | Carla J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |
| Dailey, Richard A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| | 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 | Thresa L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Dale, Dixie | 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 | Willard | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Dale, Willard | 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 | Dixie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Dalton, Bernard E | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | Geneva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| | 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 | James D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/6/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | Margaret | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Jennifer C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | Sharon L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| | 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 | Beatrice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Damron, James D | 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 | Ruth C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| Damron, Vince Jr | 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 | Lorene T | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Daner, Walter M | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | D Gaziano, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| David, ████ | 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 | Monnie | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |
| | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| | 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 | Sandee | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| | 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 | Allene E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Evia | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 2/9/95 | Levine | 1/1 |
| | 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 | Freda | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/1/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| Dankmer, Larry W | 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 | Paula S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/25/96 | Bassali | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Darby, Willard M | 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 | Myrtle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/4/95 | | |
| Definglon, Harold E | 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 | Laverne H | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| | 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 | Anna G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/21/96 | R Harron, MD | 1/1 |
| Darmafall, Charles J | 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 | Margaret L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Marcella | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 10/19/95 | R Harron, MD | 1/2 |
| | 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 | Catherine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Norma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| | 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 | Colleen C | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 3/2/97 | D Gaziano, MD | 1/1 |
| | 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 | Helena C | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Davis, Cecil E | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | |
| | 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 | Jeanna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 2/1 |
| | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| | 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 | Judith Ann | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Davis, Francis W | 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 | Frances M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/2 |

**Hartley & O'Brien**

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215m | Asbestosis | 6/24/94 | | |
| Davis, George H | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Davis, George P | 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 | Dorothy | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Davis, Herbert R | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | 1/0 |
| Davis, Herbert R | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/14/97 | D Gaziano, MD | 1/0 |
| Davis, Howard H | 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 | Freeda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Davis, Jack L | 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 | Mary L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/31/94 | R Harron, MD | 1/0 |
| Davis, John R | 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 | Betty Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| | 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 | Edith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| | 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 | Lydia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |
| Dawsworth, Jack E | 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 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Dawson, James L | 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 | Violet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/2 |
| | 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 | Gertrude V | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/26/94 | | |
| | 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 | Jewell M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Dawson, William V | 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 | Rhonda | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| Day, Charles W | 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 | Judith A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| Day, Glenn D | 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 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/16/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Day, Roland L | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Tina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Leocadia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| | 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 | Janet E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/2 |
| Deaton, Floyd D | 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 | Peggy | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| DeBalso, Joseph | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | | |

Hartley & O'Brien

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| DeBold, Joseph Morga | 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 | Marjolea | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| DeBoy, Donald | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| | 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 | Thelma L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| | 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 | Hilda M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| DeGarmo, Harold | 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 | Anna V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| DeGarmo, Thomas J S | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/11/97 | D Gaziano, MD | 1/0 |
| Deitch, Francis D | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| | 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 | Ruth M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Delaney, Okey C | 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 | Joice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Delanta, Frands T | 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 | Dorothy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/85 | R Harron, MD | 1/0 |
| | 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 | Ann Marie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| Delcotto, Guido | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/12/95 | D Gaziano, MD | |
| | 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 | Michelle | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/2 |
| Delillo, Joseph F | 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 | Justine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | Sandra L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| DeMattie, Frank A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Betty L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Helen D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | Debbie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| | 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 | Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| Dennison, Randall F | 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 | Carol | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Dent, Terry E | 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 | Marilyn S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/1 |
| | 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 | Lorene A | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 10/9/96 | R Harron, MD | |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Delore, John A. | 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 | Stephanie F | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Devald, Edwin L. | 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 | Rose | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| | 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 | Kimberly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| | 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 | Connie L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| | 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 | Patty S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | Ellen K | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 2/2 |
| | 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 | Anna Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/11/95 | | |
| | 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 | Cindy D | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 11/4/95 | R Harron, MD | |
| Dickson, Robert D | 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 | Frances | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/1 |
| | 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 | Margaret E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | Irene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/16/95 | | |
| Dieguez, Michael | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/4/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| | 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 | Stanley M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/95 | | |
| | 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 | Hazel G | Circuit Court - Marshall County, WV - 96-C-216M | Asbestosis | 6/20/95 | R Harron, MD | 1/1 |
| | 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 | Ella M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| DiFabrizio, Frank | 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 | Sara M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/16/97 | D Gaziano, MD | 1/0 |
| | 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 | Manda | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | Lynda D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/2 |
| | 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 | Nancy | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Dillon, Herman L | 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 | Marilyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Dillon, Kerry A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/0 |

**Harley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ███████ | 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 | Blanche | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| ███████ | 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 | Lydia J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/2 |
| Dingess, Paul G | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| DiPietro, Steve | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| ███████ | 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 | Anne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ███████ | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| ███████ | 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 | Sarah C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/94 | | |
| ███████ | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| ███████ | 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 | Gladys E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/96 | R Harron, MD | 1/2 |
| Dodd, James R | 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 | Wendy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| ███████ | 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 | Wendy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/15/97 | R Harron, MD | 1/1 |
| ███████ | 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 | Phyllis J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Dolence, Thomas W. | 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 | Patricia June | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| ███████ | 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 | Mildred R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| ███████ | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |
| ███████ | 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 | Shirley M | Circuit Court - Marshall County, WV - 96-C-216M | Asbestosis | 6/30/96 | R Harron, MD | 1/0 |
| ███████ | 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 | Tracy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ███████ | 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 | Eileen R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/4/93 | Levine | 1/0 |
| ███████ | 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 | Martha Lynn | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| ███████ | 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 | Eva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/20/98 | Patel | 1/0 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/26/99 | Patel | |
| ███████ | 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 | Mary L | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Dotson, John K | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Doty, Charles E | 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 | Faye | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/12/95 | R. Harron, MD | 1/1 |
| Dougherty, Thomas M | 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 | Margie Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D. Gaziano, MD | 1/1 |
| Dougherty, Thomas M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| Dougherty, Raymond | 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 | Hannah E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/1 |
| Douglas, James E | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R. Harron, MD | |
| | 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 | Linda L. | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 12/29/96 | R. Harron, MD | 1/0 |
| | 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 | Dixie | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/14/94 | | |
| | 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 | Eleanor | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| | 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 | Cathy S | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 11/7/86/95 | Deardorff | 1/0 |
| Bowling, James C | 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 | Lorraine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/7/95 | R. Harron, MD | 1/0 |
| Drabick, Daniel L | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Julia J | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R. Harron, MD | 1/1 |
| | 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 | Barbara T | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/1 |
| | 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 | Marie C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 1/0 |
| | 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 | Josephine L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | |
| Desmond, Donald G | 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 | Marie K | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/16/94 | | |
| | 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 | Elenore | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R. Harron, MD | 1/2 |
| | 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 | Bertha | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/1 |
| | 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 | Thelma M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/1 |
| | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R. Harron, MD | 1/1 |
| Dudley, Fred | 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 | Mona G | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R. Harron, MD | 1/1 |
| Dudley, William C | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Dufour, John J | 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 | Barbara A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Dulaney, Donald J | 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 | Olive | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/96 | R Harron, MD | 1/1 |
| Dulaney, Leonidas R | 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 | Arilda | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | 1/2 |
| [redacted] | 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 | Rhoda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Duncan, Howard M | 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 | Martha K | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Duncan, Howard M | 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 | Bonnie G | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| Duncan, Jimmy E | 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 | Gerry R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Duncan, Robert D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Charlotte June | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Dunlee, Harold J | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/10/95 | D Gaziano, MD | 1/0 |
| Dunford, Mary A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Durham, Zachary S | 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 | Robin | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Dunlap, David D | 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 | Marca R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Cathryn Y | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Dunlap, Larry W | 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 | Barbara E | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| [redacted] | 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 | Darlina G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Kathleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/6/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Donna M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/11/96 | D Gaziano, MD | 1/0 |
| [redacted] | 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 | Jane | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Pattie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/16/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Juanita J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Dye, Donald E | 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 | Iiona G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| Dyer, Ronnie K | 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 | Tara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Eagle, David L | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/96 | R Harron, MD | 1/2 |
| Eagle, Vonda L | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Earley, Floyd E Sr | 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 | Loretta | Circuit Court - Marshall County, WV - 97-C-22M | Colon Cancer | 4/28/95 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Earls, Clyde H | 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 | Wanda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Early, Daniel F. | 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 | Pamela J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Easter, Fredrick K | 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 | Odessa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Easter, Fredrick K | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Eastham, Darrell T Sr | 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 | May E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Easthom, Philip R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| Eberly, Loma J | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 3/13/97 | R Harron, MD | |
| Eberly, Loma J | 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 | Betty R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Edgell, Harry E. | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Edgell, Harry E. | 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 | Dixie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Edmonds, Vernon G | 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 | Marilyn A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Edmonds, Vernon G | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/1 |
| Efaw, Marion R | 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 | Connie W | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Efaw, Marion R | 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 | Dolores J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Effingham, Clifford | 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 | Betty L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/14/97 | R Harron, MD | 1/1 |
| Effingham, Clifford | 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 | Clara E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Eggleston, Howard J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Eggleston, Howard J | 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 | Carolyn D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Elder, Cecil K | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Elder, Cecil K | 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 | Kathleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/13/94 | R Harron, MD | 1/0 |
| Eldridge, Marion A | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Ella, Gregory J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Ella, Ricky N | 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 | Alice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| Ellifritt, | 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 | Miriam | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/16/94 | Levine | 1/1 |
| Elkins, Michael L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Eller, Jack | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |

Wednesday, November 25, 1998

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Elliot, Joe | 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 | Gertrude | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | |
| Ellis, Alfred E | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Ellis, Alfred E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Ellis, Buddy | 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 | Betty C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Brenda G | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/12/97 | R Harron, MD | 1/0 |
| Ellis, William R | 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 | Carla L | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| Ellison, Gordon | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/4/94 | R Harron, MD | |
| Ellsworth, William E | 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 | Bertie V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Emanuel, Salvatore | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/13/95 | R Harron, MD | |
| Emch, Paul Gene | 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 | Deloris J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| Emch, Thomas W | 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 | Anna Lee | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/12/94 | R Harron, MD | 1/1 |
| Emery, James L | 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 | Lavonda L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/25/97 | D Gaziano, MD | 1/0 |
| Endicott, Vangie L | 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 | Hubert | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/30/94 | | |
| | 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 | Diane | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| England, James H | 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 | Joann | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/26/95 | R Harron, MD | 2/2 |
| Enoch, Charles S | 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 | Jennifer | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | Virginia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| Enochs, John E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/25/95 | R Harron, MD | 1/2 |
| Ensinger, Charles L | 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 | Sharon L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/30/95 | R Harron, MD | |
| | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/95 | R Harron, MD | 1/1 |
| Epps, James | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| | 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 | Eileen D | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Erlewine, Richard L. | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Erlewine, Samuel A. | 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 | Bertha V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Erwein, Robert B | 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 | Margaret A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/4/96 | R Harron, MD | 1/0 |
| Ervin, Junior L. | 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 | Louvena | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | |
| Ervin, Junior L. | 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 | Donna L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/96 | | |
| Estep, Albert J | 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 | Ruth Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/3/96 | D Gaziano, MD | 1/0 |
| Estep, Douglas | 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 | Suzanne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Estep, Gregory C | 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 | Anita | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/29/94 | | |
| Estep, Lewis A | 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 | Wanda | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Estep, | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | |
| Estep, William A | 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 | Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/95 | R Harron, MD | 1/1 |
| Estep, John C | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Estep, | 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 | Deva M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/1/94 | R Harron, MD | 1/1 |
| | 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 | Mollie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/96 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/96 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/2 |
| Evans, Lane C | 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 | Minerva R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | D Gaziano, MD | 1/0 |
| Everetts, Roy E | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Kathleen A | Circuit Court - Marshall County, WV - 97-C-116M | Asbestosis | 8/26/96 | Ohino | |
| Ewald, | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| Ewald, Thomas | 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 | Mary Jane | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/10/94 | | |
| Ewing, William L | 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 | Alice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| | 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 | Donna L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| Joseph H | 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 | Martha L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/98 | D Gaziano, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/14/95 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Fannin, Donald E | 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 | Karen S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| Fannin, Edward | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Shari L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | |
| | 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 | Lavonne | Circuit Court - Marshall County, WV - 96-C-216M | Asbestosis | 4/4/95 | | 1/0 |
| Fant, Junell | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Farkas, Julius A | 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 | Martha | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Farley, Frank C | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/2 |
| | 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 | Donna K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| Farone, William L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 6/24/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | |
| Farrell, Raymond | 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 | Joy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Farris, Clifford | 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 | Davana M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | 1/0 |
| Farris, Louis R | 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 | Joyce E | Circuit Court - Marshall County, WV - 97-C-220M | Mixed Dust | 6/22/96 | R Harron, MD | 1/0 |
| | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Bertha E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| | 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 | Donnalu | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| | 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 | Teri L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/1 |
| | 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 | Barbara G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Fassler, Randall D | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Fechto, Albert | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | 1/2 |
| Fedorka, Francis S | 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 | Jacqueline S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Feller, Roger K | 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 | Carol A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| | 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 | Janet B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| | 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 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |

Hartley & O'Brien
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Ferguson, Avery E | 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 | Opal M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/28/96 | R Harron, MD | 1/1 |
| Ferguson, Floyd L. | 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 | Lovenia D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| ▮▮▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Ladonna M | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 3/13/97 | R Harron, MD | |
| Ferguson, Vernal R | 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 | Phyllis Jane | Circuit Court - Marshall County, WV-97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Susan N | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 3/20/95 | | |
| Ferlitch, Carl | 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 | Alberta | Circuit Court - Marshall County, WV- 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Fertich, Lonnie | 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 | Jane | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 4/10/95 | | |
| Ferrell, Dennis E | 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 | Cathy J | Circuit Court - Marshall County, WV- 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Ferrell, Mildred A | 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 | Charles | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Ferrell, Raymond G | 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 | Bertha A | Circuit Court - Marshall County, WV- 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 7/6/95 | R Harron, MD | |
| Fetty, Charles | 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 | Clara B | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| | 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 | Beverly | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | |
| | 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 | Bonnie | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 10/19/95 | | |
| Finley, Kenneth W | 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 | Elnita R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| | 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 | Frances | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | Helen R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Mildred A | Circuit Court - Marshall County, WV- 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Emma | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| Fisher, Maxil V | 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 | Nola F | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Fisher, Nelson | 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 | Norma J | Circuit Court - Marshall County, WV- 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Fitten, Ronald H | 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 | Frances K | Circuit Court - Marshall County, WV- 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/2 |
| | 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 | Dona S | Circuit Court - Marshall County, WV- 95-C-215M | Asbestosis | 3/20/95 | | 1/0 |

**Hartley & O'Brien**

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Fitzgerald, Barbara M | 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 | Barbara M | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 6/4/97 | R. Harron, MD | |
| Fitzgerald, Gene F | 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 | Nancy L | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R. Harron, MD | 1/0 |
| Fitzgerald, Paul J | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | |
| Fitzpatrick, Paul J | 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 | Kathy | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/30/94 | | 1/1 |
| Fitzpatrick, Paul S | 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 | Jessie L | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 5/26/94 | | |
| Fitzsimmons, James L | 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 | Barbara | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 11/10/96 | D. Gaziano, MD | |
| Fitzwater, Charles H | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 1/3/96 | R. Harron, MD | 1/0 |
| Flaugher, Earl A | 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 | Helen | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 11/4/94 | R. Harron, MD | |
| Flaugher, Earl A | 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 | Della R | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/95 | | |
| Fleming, Bonnie | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R. Harron, MD | |
| Fleming, James J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/96 | | |
| Fleming, John L | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R. Harron, MD | 1/0 |
| Flesher, Karen | 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 | Karen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/0 |
| Flesher, James P | 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 | Melissa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R. Harron, MD | 1/0 |
| Fletcher, Terry L | 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 | Cathy | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/2/94 | R. Harron, MD | 1/0 |
| Flowers, Hilary L | 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 | Ann M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/27/96 | R. Harron, MD | 1/1 |
| Floyd, Emma E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | |
| Fogler, Clifford R | 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 | Betty L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R. Harron, MD | 1/0 |
| Folger, William D | 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 | Lisa E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Foote, Alice | 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 | Alice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/1 |
| Foote, Mark J | 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 | Carmen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Foote, Mark J | 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 | Mildred W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R. Harron, MD | |
| Forbush, Stephen A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Forbush, Stephen A | 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 | Cathy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R. Harron, MD | |
| Ford, Darrell B | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | 1/2 |
| Ford, Darrell B | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Ford, George R. | 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 | Cynthia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Forni, Dale | 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 | Stella | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | | |
| ███████ | 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 | Pamela S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/96 | R Harron, MD | 1/0 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/9/96 | R Harron, MD | 1/1 |
| Fortier, Steven W | 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 | Ernestine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | | |
| Fortuna, Christopher A | 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 | Lynette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| ███████ | 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 | Juanita G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Foster, Harry J | 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 | Hona J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| Foster, James W. | 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 | Dollie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
| Foster, William R | 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 | Janet | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| ███████ | 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 | Josephine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/96 | | |
| Foutz, Jeffrey J | 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 | Kimberly S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| ███████ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Fox, Edward M. | 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 | Anna Lee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/29/96 | R Harron, MD | 1/0 |
| Fox, Howard L. | 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 | Barbara J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| ███████ | 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 | Retha M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/1 |
| Frakes, Harry E | 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 | Darlene M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/16/95 | R Harron, MD | |
| Fraley, Wallace E | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Fralex, John C Jr | 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 | Clara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/25/94 | R Harron, MD | 1/0 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | 1/0 |
| Frame, Garrett M. | 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 | Juanita M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| ███████ | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/2 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| | | | | | 11/14/94 | | |

Irving & O'Brien

**4th September 1998 CCR Settlement Agreement**

**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Flanigos, John | 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 | Helen L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/0 |
| Franklin, Danny J | 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 | Edna M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/1/97 | R. Harron, MD | 1/1 |
| Franklin, David L | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | D. Gaziano, MD | 1/0 |
| Franks, Randy W | 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 | Linda K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R. Harron, MD | 1/0 |
| Franks, Joseph R | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| ▮▮▮▮▮▮ | 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 | Melanie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| Frasure, Cecil | 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 | Georgianna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | |
| ▮▮▮▮▮▮ | 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 | Johanna | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R. Harron, MD | 1/1 |
| Frazer, Steve T | 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 | Linda M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| ▮▮▮▮▮▮ | 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 | Beatrice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | |
| Frazier, Steward H | 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 | Beatrice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | 1/0 |
| Freeney, John R | 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 | Jean M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/21/98 | R. Harron, MD | 1/0 |
| ▮▮▮▮▮▮ | 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 | Laura | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| ▮▮▮▮▮▮ | 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 | Kimberly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/1 |
| ▮▮▮▮▮▮ | 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 | Sandy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R. Harron, MD | 1/0 |
| ▮▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R. Harron, MD | 1/0 |
| Freeman, James M | 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 | Betty Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/2 |
| ▮▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Freeman, Lowell C | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| Freese, George W | 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 | Doris V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/29/96 | D. Gaziano, MD | 1/0 |
| French, Eugene R | 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 | Hilda G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/21/95 | D. Gaziano, MD | 1/1 |
| French, Phillip L | 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 | Carole H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R. Harron, MD | 1/1 |
| ▮▮▮▮▮▮ | 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 | Lucy M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| Frey, Jerry | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |
| ▮▮▮▮▮▮ | 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 | Norma L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| Friend, Sherman L | 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 | Helen R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R. Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Frye, Billy R | 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 | Dorothy V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| | 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 | Mary L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Mary Jean | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Footnapiel, Gerald A | 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 | Geneva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| | 27D-34-6416 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Frye, Billy R | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Frye, Gary L | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | |
| Frymier, Robert E | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Frymyer, Junior L | 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 | Wilma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/1 |
| | 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 | Mary L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Kathleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/6/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Fulks, Dwight D | 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 | Brenda K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| Fulks, Lorraine | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/26/94 | | |
| Fulks, Patrick | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| Fuller, George H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/10/95 | R Harron, MD | 1/0 |
| Fuller, Richard | 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 | Ellen M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/1 |
| Fullerton, Frank D | 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 | Bertha L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Fullerton, Frank David | 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 | Penny Kay | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Fulmer, Thomas | 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 | Debra J | Circuit Court - Marshall County, WV - 97-C-22M | Pancreatic Cancer | 7/15/98 | Han | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Fyffe, Donnie J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| | 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 | Marilyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Render | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | 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 | Mary F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Rossaline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Pamela | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Florence M | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| ▓▓▓▓▓ | 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 | Lois C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Gallaher, Bartley C | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Carolyn A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Alene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/2 |
| Gamble, Norman L | 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 | Martha Joan | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Lola | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Ganzer, Thomas | 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 | Victoria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| Gardina, Charles A | 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 | Jane A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Rhonda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Lila M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Gardner, Ricky C | 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 | Glenna A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Doris Mae | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Brenda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Garland, Lawrence E | 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 | Reva M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Garns, Clifford O | 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 | Catherine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| Garrison, Charles D | 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 | Shelia L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Garison, Dan G | 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 | Bessie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Galvin, Larry J | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/4/95 | | |
| Galvin, Larry J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | 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 | Aurora | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 7/26/94 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Rose Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R. Harron, MD | 1/0 |
| Gaseway, James R | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 4/4/95 | | 1/0 |
| ▓▓▓▓▓ | 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 | Patricia A | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 7/15/94 | | |
| Gaudig, Ray L | 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 | Beverly J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Barbara J | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/0 |
| Gayle, Edley | 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 | Greta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R. Harron, MD | 1/0 |
| Gehrig, Lewis E | 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 | Susan K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Sondra | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/1/95 | | |
| George, Lyle R | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 5/5/95 | | |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R. Harron, MD | 1/0 |
| Gerbach, Peter C | 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 | Betty J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R. Harron, MD | 1/2 |
| Geswein, Clarence J Jr | 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 | Rebecca A | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/30/94 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Shelia | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/15/95 | | |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 2/2 |
| ▓▓▓▓▓ | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/0 |
| Gammelmdes Frank Ave | 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 | Judith A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Marylyn | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 9/17/96 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Dorothy C | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/6/95 | R. Harron, MD | 1/1 |
| Gibson, Donald E | 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 | Edna | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Mary E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Donald | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Elizabeth A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/7/95 | Levine | 1/1 |
| ▓▓▓▓▓ | 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 | Virginia M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | 1/1 |
| Gibson, Talmage J | 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 | Ethelyn Clared | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DOD/DX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Gilbert, Darrell E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Gilkerson, George B. | 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 | Martha L. | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R. Harron, MD | 1/1 |
| Gilkerson, Lando L Jr. | 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 | Doritha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Gill, Jackie R | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| | 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 | Sandra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | Teresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | Philomena | Circuit Court - Marshall County, WV - 98-C-106K | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Guispie, Linor B | 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 | Hazel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| | 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 | Dona | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Gisczinski, Robert | 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 | Linda | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Given, Charles N. | 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 | Cheryl J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/9/97 | D Gaziano, MD | 1/0 |
| Given, Ernest R | 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 | Bessie Lee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Lillian | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| | 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 | Margaret W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/1/94 | R Harron, MD | 1/0 |
| | 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 | Diana | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| | 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 | Genevieve | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/0 |
| Glover, Richard D Sr | 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 | Judy Ann | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 7/15/94 | | 1/0 |
| | 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 | JoAnn C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/27/94 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| | 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 | Laura M | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 11/28/96 | Jerrey M Yost, MD | |
| Goddard, Charles B | 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 | Laura M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Goddard, Kenneth W. | 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 | Eva D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| Goddard, Thurman D. | 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 | Violet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/22/96 | | |
| Goff, William H | | | | | | | |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Goletz, Thomas J | 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 | Betty L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Gonzalez, Sebastian | 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 | Raquel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | 1/0 |
| | 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 | Sandra Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| Good, David E | 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 | Frances M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| | 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 | Nancy Lee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| | 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 | Justyne C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Goodal, Scott D | 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 | Denise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| Goode, Gregory L | 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 | Cheryl A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| | 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 | Beverly J | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/1/97 | R Harron, MD | 1/0 |
| Goodrich, Harry W | 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 | Lavada | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Goodrich, Joseph E | 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 | Ida Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | 1/0 |
| Goodrich, William A | 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 | Margaret | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/22/96 | R Harron, MD | 1/0 |
| Goodwin, Richard G | 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 | Evelyn | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/2 |
| Goodwin, Vernon L | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Gordon, John L | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | Barbara J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/27/96 | | |
| Gorman, Roger | 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 | Lola | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/20/95 | R Harron, MD | 1/1 |
| | 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 | Nancy Lee | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Goudy, Robert M | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/10/95 | D Gaziano, MD | |
| | 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 | Delores G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Gouldsberry, Harley E | 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 | Gertrude | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Gouldsberry, Joseph | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | Shirley A | Circuit Court - Marshall County, WV - 97-C-220M | Mixed Dust | 6/21/96 | R Harron, MD | 1/1 |
| | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A", Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Graham, Hurley H | 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 | Dolores | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Graham, Larry E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Graham, Michael A | 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 | Janet L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Faye | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Gray, Carol L | 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 | June | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Gray, Donald G | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/96 | D Gaziano, MD | 1/0 |
| Gray, Paul E | 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 | Judith | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| Gray, | 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 | Wyonetta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Greathouse, Wilbur C | 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 | Alberta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Green, | 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 | Sylvia J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Green, Robert W Jr | 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 | Minnie V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | | |
| Greene, Todd E | 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 | Terry D | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| Greene, Walter A | 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 | Delores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Greene, Walter A | 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 | Kathleen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| Green, Toby P | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Green, | 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 | Juanita J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Bernadette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Gregg, Edward D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| [redacted] | 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 | Audrey A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| [redacted] | 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 | Kathy G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Grew, Charles J | 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 | June L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Griffin, Jimmie Sr | 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 | Erma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | Wesley G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/1 |
| Griffith, Douglas W | 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 | Eunice | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/8/96 | R. Harron, MD | 1/0 |
| Griffith, Lawrence E | 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 | Barbara J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/1 |
| Griffith, Douglas W | 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 | Rita E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/1 |
| | 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 | Janice L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/0 |
| | 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 | Leslie A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R. Harron, MD | 1/1 |
| | 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 | Pamela | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/0 |
| Griffith, William F | 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 | Ruby C | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/6/95 | R. Harron, MD | 1/1 |
| Grinn, George W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R. Harron, MD | 1/1 |
| Grinn, Richard W | 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 | Priscilla | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D. Gaziano, MD | 1/1 |
| | 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 | Naomi F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R. Harron, MD | 1/0 |
| | 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 | Martha L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R. Harron, MD | 1/1 |
| Grooms, Roger D | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Laryngeal Cancer | 7/17/96 | Jannie Myjett, MD | |
| Gross, Charles O | 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 | Wilma J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R. Harron, MD | 1/1 |
| | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Gross, Murray J | 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 | Ann M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/1 |
| | 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 | M Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R. Harron, MD | 1/0 |
| | 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 | Kathy A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/0 |
| | 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 | Michele K | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/1 |
| | 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 | Josephine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 2/2 |
| | 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 | Sandra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | |
| Gubanski, James H | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R. Harron, MD | 1/0 |
| Gubanski, James H | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R. Harron, MD | 1/1 |
| | 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 | Kathalene | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R. Harron, MD | 1/0 |
| | 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 | Laura | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 1/2 |

**Hartley & O'Brien**

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Gullett, Richard W | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Gunn, Cecil L | 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 | Aretha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Gump, David R | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| Gumb, Michael T | 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 | Mary A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Gumb, Michael T | 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 | Cynthia L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Gurney, Elizabeth | 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 | Barbara J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| Gurney, Elizabeth | 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 | Walter | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Gurney, Francis A | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/28/96 | R Harron, MD | 1/0 |
| Gurney, Francis A | 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 | Esther | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Gwinn, Thomas S | 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 | Pascuala | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/15/94 | R Harron, MD | 1/1 |
| Gwinn, Thomas S | 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 | Sherry L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Hackenberg, Philip | 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 | Antoinette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Hackenberg, Philip | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Heduck, Anthony | 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 | Sharon | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Hager, Glenn | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| Hager, Glenn | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Hagley, Jimmy E | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Hagley, Jimmy E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Hale, Michael E | 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 | Irene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| Hale, Michael E | 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 | Sherry L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/0 |
| Hale, Paul A | 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 | Shelia R | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| Hileman, Justin | 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 | Jeanette G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Hileman, Justin | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Hall, Betty J | 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 | Gladys L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 2/2 |
| Hall, Betty J | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/26/94 | R Harron, MD | |
| Hall, Dorsie P | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/25/94 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Hall, Dwight L | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
| ▮ | 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 | Mary Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| ▮ | 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 | E Jean | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 5/15/97 | Truman Simmons | 1/2 |
| ▮ | 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 | Deleva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| ▮ | 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 | Sylvia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Hall, Hiram K | 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 | Thelma L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| ▮ | 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 | Jean | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 7/18/94 | | |
| Hall, Lloyd T | 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 | Lorna K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Hall, Pauline C | 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 | Willard | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Hall, Shirley F | 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 | Lou E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| ▮ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Hall, Steven P | 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 | Lisa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| ▮ | 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 | Ethel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Hall, Willard H | 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 | Pauline C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Hall, William R | 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 | Katherine E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Halley, Eva G | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/3/94 | R Harron, MD | 1/0 |
| ▮ | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Hamilton, George | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| ▮ | 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 | Wilma L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | D Gaziano, MD | 1/1 |
| ▮ | 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 | Cheryl | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/19/95 | | |
| ▮ | 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 | Betty G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| ▮ | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| ▮ | 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 | Sandra S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Hammond, Paul | 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 | Wanda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| Hammons, Dan R | 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 | Donna | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/95 | | |
| Hampton, Bernard | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/9/96 | R Harron, MD | 1/0 |

*Hartley & O'Brien*
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Hanasky, Ronald D. | 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 | Maxine L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R. Harron, MD | 1/0 |
| ████████████ | 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 | Ella G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/0 |
| Hancock, William F. | 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 | Barbara H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/1 |
| Handy, George L. | 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 | Beverly S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/6/95 | R. Harron, MD | 1/1 |
| Henna, David M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/0 |
| Hanzel, Gary | 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 | Penelope E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R. Harron, MD | 1/0 |
| Hannah, Charles L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/1 |
| Hannah, Robert D. | 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 | Edith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R. Harron, MD | 1/0 |
| Hanocd, Emil P. | 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 | Judith K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R. Harron, MD | 1/0 |
| | 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 | Linda R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R. Harron, MD | 1/0 |
| | 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 | Martha Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| | 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 | Karen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Mixed Dust | 7/9/96 | R. Harron, MD | 1/1 |
| Harbaugh, Henry L | 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 | Mary L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/6/95 | R. Harron, MD | 1/0 |
| Harbison, Raymond G | 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 | Joyce | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 9/16/96 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/1 |
| | 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 | Rachel M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/12/97 | R. Harron, MD | 1/1 |
| | 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 | Pauline L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/27/96 | R. Harron, MD | 1/1 |
| | 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 | Connie S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/3/96 | R. Harron, MD | 1/0 |
| | 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 | Judith Kay | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R. Harron, MD | 1/0 |
| Hardy, Charles L | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 5/28/98 | V. Breifeld, MD | 1/0 |
| | 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 | Carol A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/1/95 | R. Harron, MD | 1/1 |
| | 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 | June | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Hawleis, Paul D. | 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 | Anita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/20/90 | R. Harron, MD | 1/1 |
| Harless, Terry L. | 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 | Freda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/25/94 | R. Harron, MD | 1/0 |
| Harlow, Robert R. | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R. Harron, MD | 1/1 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Harman, Larry R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Harman, Vaughn | 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 | Kathy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Harmon, Arden L. | 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 | Lore | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Harmon, Thomas M | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| | 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 | Maxine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Harris, Roger J | 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 | Cindy E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Harris, Stephen G | 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 | Eugenia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| | 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 | Denise | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Harris, Thomas D | 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 | Pamela D | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Harris, Walter C | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 2/25/98 | D L Rasmussen, MD | 1/1 |
| Harris, William M Sr | 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 | Alma Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| | 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 | Cheryl A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Hart, Carl E | 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 | Ethel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/4/95 | | |
| | 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 | Toni L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Donna K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/4/95 | R Harron, MD | 1/0 |
| | 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 | Gay C | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Hardllie, Joe | 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 | Carolyn B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/0 |
| | 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 | Victoria K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Hashman, George | 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 | Alice F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Haslup, Gerald J | 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 | Delila V | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▉▉▉▉ | 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 | Toni | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/1 |
| ▉▉▉▉ | 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 | Grace | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| ▉▉▉▉ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Haught, Carl B | 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 | Teresa M | Circuit Court - Marshall County, WV - 85-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Haught, David L | 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 | Mary L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/16/98 | R Harron, MD | 1/0 |
| Haught, Patricia L | 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 | Patricia L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Haught, Roy E | 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 | Rosemary | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/6/96 | | |
| Hayden, Grant | 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 | Myrtle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Havelka, Frank J | 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 | Karen S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/9/96 | R Harron, MD | 1/2 |
| Hawkins, James C | 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 | Linda D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| ▉▉▉▉ | 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 | Wilma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/98 | R Harron, MD | 1/2 |
| ▉▉▉▉ | 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 | Edith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Hayden, Grant | 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 | Morrine | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/1 |
| ▉▉▉▉ | 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 | Carol J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/0 |
| Hayes, Charles M | 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 | Rebecca | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Hayes, Daniel K | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | D Gaziano, MD | 1/0 |
| Hayes, George L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Hayes, Glenn R Jr | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| Hayes, Irvin K | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Hayes, Maynard B | 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 | Georgia C | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Hayes, Terry L | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/4/94 | | |
| ▉▉▉▉ | 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 | Bobbie | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| ▉▉▉▉ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| ▉▉▉▉ | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 2/2 |
| Hays, Warren P | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| ▉▉▉▉ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Donna S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/0 |
| [redacted] | 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 | Evelyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Irene E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/6/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Wilma L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Evelyn F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Heath, Douglas R | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Heath, James R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| [redacted] | 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 | Rebecca J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Kathleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/20/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/15/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Bradford E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/4/94 | | |
| Hedrick, Ronald L. | 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 | Dortha | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 5/8/98 | Dr Paul F Mellen | |
| Hedrick, Thomas W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Hedrick, Thomas W | 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 | Joyce E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/15/95 | R Harron, MD | 1/1 |
| Heichel, Richard N | 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 | Donna F | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 2/16/98 | McKenna | |
| [redacted] | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Hedrick, Ernest D | 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 | Karen S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/16/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Edith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Patty E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Ann L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/26/96 | R Harron, MD | 1/0 |
| Henderson, Frank D | 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 | Joan | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/15/95 | R Harron, MD | |
| [redacted] | 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 | Gloria D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | |
| [redacted] | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|----------------------------------|-----------|------|----------|-----|
| Hendricks, Billy L | 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 | Vera L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ████████ | 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 | Angela S | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| Henline, Roger | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/1 |
| ████████ | 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 | Sheila | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Henry, Howard F | 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 | Rosalie B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Henry, James Leo | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Hensel, Elmer W | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Hensley, Edward R | 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 | Sherry1 | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Hensley, Howard C | 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 | Romona D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Hensley, Ann L | 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 | Ann L | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/11/96 | R Harron, MD | |
| Hensley, John L | 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 | Barbara M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| ████████ | 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 | Edith R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| ████████ | 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 | Imogene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| Henson, Fred C | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| ████████ | 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 | Libby | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Hereford, William K | 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 | Rhonda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| ████████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/21/94 | | |
| ████████ | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| Herlick, Michael J | 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 | Hazel | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/1 |
| Hescht, Russell | 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 | Annabelle M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Heskett, Donald R | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | R Harron, MD | 1/0 |
| ████████ | 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 | Shirley J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| ████████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| ████████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/2 |
| ████████ | 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 | Ida Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Hewitt, Dale E | 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 | Twila | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/94 | R Harron, MD | 1/0 |

**Hartley & O'Brien**

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Hibner, Calvin C | 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 | Betty F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Hickman, Darrell | 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 | Marie Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| Hickman, Lloyd C | 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 | Anna Louise | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Hickman, Richard F | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/1 |
| | 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 | Janice L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Hicks, Roy A | 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 | Elma M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| | 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 | Virginia L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| | 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 | Dorothy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | Marilyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Highfill, Donald | 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 | Charlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| Highley, Kenneth D | 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 | Ethel L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Highman, Lawrence E | 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 | Gladys L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Hill, Elizabeth A | 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 | Ralph | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Ella | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 6/24/94 | R Harron, MD | |
| Hill, John C | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| Hill, Joseph D | 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 | Gladys M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | June A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | 1/0 |
| | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| Hillard, Sam | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/19/94 | | |
| Hilton, Coleman L | 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 | Mardell W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |

Case 2:02-cv-00374   Document 1   Filed 04/24/02   Page 205 of 521 PageID #: 205

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DOD/X | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | 2/1 |
| Hirmehhot, Thomas C | 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 | Ezela E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/8/96 | D Gaziano, MD | |
| Hindman, Cecil E | 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 | Carole J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| Hindman, Virgil B | 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 | Lillian G | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 6/6/94 | | |
| Hinkle, Ronald A | 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 | Anna Lee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Hinson, James R | 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 | Ludell J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/0 |
| Hinson, ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Hissam, Ethel B | 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 | Esther K | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 6/21/96 | R Harron, MD | |
| Hissom, Niles D | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/16/96 | D Gaziano, MD | |
| ▓▓▓▓▓▓ | 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 | Alice R | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 1/27/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Ruby M | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 7/19/94 | | |
| ▓▓▓▓▓▓ | 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 | Victoria | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Hoderlein, Carl A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| Hodge, Charles E | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| ▓▓▓▓▓▓ | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Hodgkiss, Russell T | 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 | Linda K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/0 |
| Hoffman, Lawrence E | 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 | Elizabeth M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Sonya J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Hoffman, Tom E | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Hogsten, Kenneth D | 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 | Lucy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | 1/1 |
| Holt, Donald E | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| Holt, Donald E | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | | 1/1 |
| Holbrook, Harmon | 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 | Nora | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | D Gaziano, MD | |
| Holbrook, Sam | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Holcomb, Thomas C | 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 | Carolyn S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Holland, Allen J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| ███████ | 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 | Mary F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Holland, William T | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ███████ | 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 | Teresa M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| ███████ | 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 | Alma L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/5/94 | R Harron, MD | |
| Holley, Jefferson D | 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 | Janice S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| ███████ | 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 | Betty Jo | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| ███████ | 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 | Cecil E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| ███████ | 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 | Linda K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| ███████ | 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 | Irene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/24/94 | | |
| Hoops, Harry G | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/31/96 | Robert B Altmeyer | 1/1 |
| Hoover, Davy L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| ███████ | 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 | Gail E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Hoover, Jon M | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 4/10/94 | Robert Altmeyer, MD | 1/1 |
| ███████ | 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 | Mary Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/2 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| ███████ | 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 | Nettie V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Horn, Fred C | 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 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R Harron, MD | 1/1 |
| Horn, Hubert J | 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 | Sandra K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Hornberger, James B | 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 | Sheila | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R Harron, MD | 1/0 |
| ███████ | 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 | Sallie A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/14/97 | R Harron, MD | 1/1 |
| Horner, Jesse Jr | 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 | Vicky L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| Horner, Larry | 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 | Betty | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| Horner, Quay A | 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 | Arelene B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Holt, Sylvester E | 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 | Nellie | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/5/95 | R Harron, MD | |

Harley & O'Brien
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Houck, Juanita M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| House, Wilbur D | 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 | Barbara J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| House, ███████ | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Hovatter, Willis D. | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| Hovatter, Beatrice M | 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 | Beatrice M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/2 |
| Howard, Melovee | 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 | Melovee | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Howard, Fred | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Howard, Glen W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Howard, Larry O | 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 | Carol A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R Harron, MD | 1/1 |
| Howard, Robert E | 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 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| Howe, Jack W | 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 | Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Howe, Jack W | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 4/10/94 | Robert Altmeyer, MD | 1/0 |
| Howard, ███████ | 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 | Mary Jo | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Howell, ███████ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Howell, ███████ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Howell, Jimmy J | 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 | Karen S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| Howell, ███████ | 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 | Norma M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Howell, Paul E. | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | |
| Howell, Raymond L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Howell, Richard E | 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 | Virginia A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Howell, Stella | 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 | Eamon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/95 | R Harron, MD | 1/0 |
| Howell, ███████ | 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 | Jacueline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Howell, William | 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 | Sue Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Howerton, Charles A | 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 | Rita J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| Hrancho, Andy | 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 | Diana | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| ███████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Huckaby, John M | 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 | Evelyn N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/25/94 | R Harron, MD | 1/1 |
| Hudson, Isham F | 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 | Lynn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/0 |
| Huff, George R | 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 | Mary S | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 6/11/98 | Wolf | |
| Huff, Mark A | 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 | Joyce A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Huff, George R | 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 | Margaret J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Huff, Mark A | 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 | Donna L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/0 |
| Huffman, Orville L | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | Howell | |
| Huggins, David C | 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 | Marion M | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 4/10/94 | Robert Altmeyer, MD | 1/1 |
| Huggins, Paul E | 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 | Linda R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/9/98 | R Harron, MD | 1/0 |
| Hughes, James L | 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 | Patsy A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/1/2/94 | R Harron, MD | 1/1 |
| Hughes, James L | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 |
| Huggins, Paul E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/96 | R Harron, MD | |
| Hughes, Wilbert J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| Hughes, Wilbert J | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | |
| Humphrey, Glenville T | 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 | Ardyth P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Humphrey, Ray T | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Humphrey, Ray T | 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 | Frankie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| Humphreys, Randall J | 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 | Teresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Humphreys, William J | 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 | Brenda Faye | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/98 | R Harron, MD | 1/0 |
| Hungerman, Leonard J | 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 | Jane Ellen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/26/97 | D Gaziano, MD | 1/1 |
| Hungerman, Pauline B | 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 | Pauline B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 |
| Hunt, Robert I Jr | 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 | Leonard J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Hunt, Theodore W | 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 | Regina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |
| Hunt, Robert I Jr | 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 | Lorretta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/3/96 | R Harron, MD | 1/1 |
| Hunt, Theodore W | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Hunter, Mary R | 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 | James R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Hunter, Thomas N | 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 | Geraldine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| Hunter, Thomas N | 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 | Martha R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 12/29/96 | | 1/0 |
| Hupp, Connie A | 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 | Robert A | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | |
| Hupp, Ruby | 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 | Oscar | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| Hurt, Alfred R | 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 | Rebecca A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Hurt, Everett L | 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 | Carol Lynn | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 12/21/95 | | |
| Hyatt, Tollie J | 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 | Marie G | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Hyder, Betty | 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 | Wanda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| Hutchinson, Michael E | 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 | Faye | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Hutchinson, Michael E | 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 | Jeanette A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/26/97 | D Gaziano, MD | 1/0 |
| Hutchison, William R | 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 | Alice F | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Hyatt, Tollie J | 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 | Mary | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| | 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 | Roxanne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/1 |
| | 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 | Olympia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | 1/0 |
| Hyder, James E | 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 | Betty J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | | 1/0 |
| Hymes, William G | 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 | Kelly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | | |
| | 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 | Wanda F | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/12/97 | R Harron, MD | 1/0 |
| Inglut, Richard W | 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 | Charolette C | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/17/97 | R Harron, MD | 1/0 |
| Inglut, Richard W | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/18/94 | Levine | |
| Ingram, Albert | 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 | Jenny L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| Ingram, Henry D | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| Ingram, Henry D | 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 | Nandiann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
| | 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 | Marilyn L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | 1/0 |
| Irvin, Sam | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |

# Hartley & O'Brien

## 4th September 1998 CCR Settlement Agreement

### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|----------------------------------|-----------|------|----------|-----|
| Isaac, Hiram | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R. Harron, MD | 1/1 |
| Isaacs, Howard S | 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 | Tressie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | R. Harron, MD | 1/0 |
| Ison, Betsy Jo | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | | |
| Ivory, David L | 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 | Rebecca | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | | |
| Jackson, Clarence E | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R. Harron, MD | 1/1 |
| | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/1/0/95 | R. Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R. Harron, MD | 1/2 |
| | 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 | Bonnie S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Jackson, Raymond E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R. Harron, MD | 1/0 |
| | 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 | Helen W | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| | 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 | Josephine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Jackson, William | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/25/95 | R. Harron, MD | 1/1 |
| Jacobs, Gary G | 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 | Teresa A | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/18/94 | | |
| Jacobsen, Jens | 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 | Joanne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | |
| James, James H | 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 | Geraldine | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/27/96 | R. Harron, MD | |
| | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Bertie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | |
| James, Marion J | 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 | Marian | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/1/93 | R. Harron, MD | 1/1 |
| | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R. Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/8/97 | R. Harron, MD | |
| Jarrell, Gene H | 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 | Sandra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R. Harron, MD | 1/1 |
| Jarrell, John A | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | | |
| | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R. Harron, MD | |
| | 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 | Carlon A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 4/22/95 | | |
| Jarrell, Pauline H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/97 | R. Harron, MD | 1/1 |
| | 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 | Verla Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R. Harron, MD | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Jarvis, Jackson D | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | |
| Jasko, Nicholas | 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 | Linda L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Jeffery, Ronald A | 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 | May L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/1 |
| Jeffers, Rebecca A | 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 | Rebecca A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/98 | R Harron, MD | 1/0 |
| Jeffers, William H | 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 | Shirley L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Jefferson, Franklin E | 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 | Olive | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| Jefferson, Virginia M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/3/94 | R Harron, MD | |
| Jeffries, Beulah | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Jeffrey, Ronald A | 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 | Pauline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/25/94 | R Harron, MD | 1/1 |
| Jeffrey, Ronald A | 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 | Patricia L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Jeffries, Glen E | 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 | Gladys D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Jeffries, Glen E | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | |
| | 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 | Maryann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/1/95 | R Harron, MD | 2/2 |
| Jeffries, Stanley E | 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 | Ladann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Jenkins, Beulah | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/24/96 | R Harron, MD | |
| Jenkins, Emmett R | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/2 |
| Jenkins, John B | 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 | Shirley J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Jonsewell, Clyde E | 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 | Lois A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Jewell, Max D | 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 | Linda Sue | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/1 |
| Jewell, William H | 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 | Ethel M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| Jobes, Charles R | 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 | Gail | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 1/0 |
| Jobes, Charles R | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Jockel, John H | 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 | Kelly S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Johns, John H | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 2/2 |
| Johns, John H | 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 | Pearl | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/1 |
| Johnson, Calvin T | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | R Harron, MD | |

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Johnson, Dale | 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 | Ann M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/12/97 | R Harron, MD | 1/0 |
|  | 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 | Cornelia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/96 | R Harron, MD | 1/0 |
| Johnson, Dale | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 |  |  |
| Johnson, David | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 |  |  |
| Johnson, David L | 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 | Bonnie S | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| Johnson, Earl L | 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 | Patricia M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | D Gaziano, MD | 1/0 |
| Johnson, Edwin P | 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 | Eleanor J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Johnson, Floyd B | 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 | Harriet L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
|  | 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 | Mabel Lucille | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Johnson, Freelin Glen | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 |  |  |
| Johnson, Freeman H | 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 | Deloris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 |  |  |
| Johnson, Gary G | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/7/96 | R Harron, MD | 1/0 |
| Johnson, Gary G | 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 | Mariane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
|  | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 |  |  |
|  | 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 | Audrey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/29/98 | D Gaziano, MD | 1/0 |
| Johnson, Joseph | 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 | Celia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Johnson, Joseph C | 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 |  | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/13/96 | R Harron, MD | 1/1 |
| Johnson, Lillian | 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 | William Jack | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/26/94 | R Harron, MD |  |
|  | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD |  |
|  | 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 | Fayetta | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
|  | 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 | Silvia M | Circuit Court - Marshall County, WV - 98-C-220M | Asbestosis | 4/10/95 | R Harron, MD |  |
| Johnson, Richard W | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD |  |
| Johnson, Robert E | 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 | Kathryn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 |  |  |
|  | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
|  | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
|  | 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 | Lillie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 |  | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | D/DX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Johnson, William E | 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 | Nancy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| Johnson, William L | 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 | Virginia L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Johnson, William R | 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 | Cheryl K | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/95 | | 1/1 |
| Johnston, Charles E | 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 | Glenda L | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 7/19/94 | R Harron, MD | |
| | 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 | Jacqueline A | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 7/14/94 | | |
| Jolliffe, Floyd D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/96 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | |
| Jones, David M | 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 | Pamela A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/14/93 | | 1/0 |
| | 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 | Carol K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/0 |
| | 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 | Helena | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/24/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| Jones, Kenneth L | 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 | Jerri D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| | 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 | Opal C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| | 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 | Betty F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | 1/0 |
| Jones, Melvin E | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/6/95 | R Harron, MD | 1/1 |
| | 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 | Virginia L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Jones, Roger D | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Donna C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | | 1/0 |
| Jones, Ruth E | 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 | Hollie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| Jordan, Gregory G | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/2 |
| Jordan, Randolph S | 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 | Maxine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | Loretta F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| Jude, Raymond | 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 | Louise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/14/96 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Jurovcik, John J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Jessie C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Kehl, Randy F | 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 | Jody K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| | 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 | Neva I | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Shirley A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| Kandis, Charles S | 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 | Betty A | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Karnes, Katena | 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 | Billy F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| | 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 | Staci M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/1 |
| Kasprowski, Richard J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/96 | R Harron, MD | 1/0 |
| | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/1 |
| Kazee, Edith L | 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 | Marvin D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| Kealing, Jack L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| Keating, Jack L | 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 | Francis | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Keelon, Thomas H | 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 | Frances | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Sharon A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Carol E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | |
| Keeblzil, Thomas A | 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 | Beverley | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/20/95 | | |
| Kee, Ulyesses M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Stephanie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | | |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| ▓▓▓▓▓▓ | 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 | Dorothy | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| ▓▓▓▓▓▓ | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | | |
| Keller, Bernard K | 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 | Lena E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Keller, Charles E | 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 | Margaret E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Keller, Herman W | 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 | Margaret E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/95 | R Harron, MD | 1/0 |
| Kelley, A William | 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 | Elizabeth A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| Kelley, James W | 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 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Kelley, John R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| ▓▓▓▓▓▓ | 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 | Marjorie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ▓▓▓▓▓▓ | 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 | Jacqueline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Kelly, Richard A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Kelner, Rayburn | 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 | Marie E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/25/94 | R Harron, MD | 2/1 |
| ▓▓▓▓▓▓ | 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 | Helen J | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Kennon, Donald J | 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 | Debra B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | | 1/1 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Keogh, Kevin M | 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 | Rachel | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/5/95 | | |
| Kerekes, Rodney A | 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 | Boonta | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| ▓▓▓▓▓▓ | 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 | Agnes G | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Kernan, Charles L | 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 | Joanne T | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/27/94 | R Harron, MD | |
| Kernik, Michael | 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 | | Circuit Court - Marshall County, WV - 96-C-216M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Stella L | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/14/94 | | |
| Kersey, Randall L | 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 | Terrie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |
| ▓▓▓▓▓▓ | 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 | Cecilia M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 4/29/94 | D Gaziano, MD | 1/0 |
| | | | | | 7/11/97 | R Harron, MD | 1/1 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Sponsor's Name | Court Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Keys, Stanley | 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 | Gladys | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Keys, Arlie R | 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 | Johnny | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Keys, Edwin L Jr | 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 | Nancy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Keyser, Rodney E | 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 | Nancy S | Circuit Court - Marshall County, WV - 97-C-22M | Lung Cancer | 3/20/95 | R Harron, MD | 1/2 |
| ▆▆▆▆▆ | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | 1/0 |
| ▆▆▆▆▆ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| ▆▆▆▆▆ | 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 | Beth Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | |
| ▆▆▆▆▆ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Kidd, John B | 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 | Wilma K | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/87 | R Harron, MD | |
| ▆▆▆▆▆ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| ▆▆▆▆▆ | 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 | Helen P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| ▆▆▆▆▆ | 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 | Lily F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Kidder, Delbert | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 11/16/95 | R Harron, MD | 1/1 |
| Kiger, Jesse M | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| ▆▆▆▆▆ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Kilgore, Jim F | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Kimble, Paul W | 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 | Norma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | 1/0 |
| ▆▆▆▆▆ | 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 | Bonita S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | Harron | 1/1 |
| Kines, Floyd S | 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 | Deborah A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| ▆▆▆▆▆ | 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 | Hope | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| ▆▆▆▆▆ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| ▆▆▆▆▆ | 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 | Helen D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/4/96 | R Harron, MD | 1/1 |
| ▆▆▆▆▆ | 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 | Annette | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 7/20/93 | | |
| ▆▆▆▆▆ | 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 | Judy K | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| ▆▆▆▆▆ | 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 | Rebecca A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| ▆▆▆▆▆ | 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 | Charlotte | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Kingery, Raymond L | 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 | Janis B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/3 |
| Kinser, Jack H | 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 | Annamae H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Kiplinger, Jack L | 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 | Ruth | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/16/98 | D L Rasmussen, MD | 0/1 |
| Kipp, Shirley A | 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 | Charles | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Kirk, Kenneth F | 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 | Jeanene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| Kirk, Leonard C | 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 | Wilma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/14/96 | R Harron, MD | 1/1 |
| Kirk, Richard W | 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 | Ruby | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| Kirk, Richard W | 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 | Sharon R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/16/94 | | |
| Kisor, George O | 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 | Alice M | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 9/9/94 | | |
| Kissick, Russell A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/3/95 | R Harron, MD | |
| Klaetatis, Nick M | 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 | Ruth M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/23/96 | Robert Altmeyer, MD | 1/1 |
| BLANK | 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 | Ellen M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| Klingensmith, Walter | 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 | Joyce E | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abralams | 1/1 |
| Klinker, Harry | 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 | Nita J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| | 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 | Iris L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| | 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 | Joan K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| n | 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 | Emma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Klueh, Leo F | 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 | Linda | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Kmetko, Roscoe M | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| | 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 | Corinne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | |
| | 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 | Verna L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Knight, Arvil B | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/1 |
| | 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 | Mimi | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/25/94 | R Harron, MD | 1/0 |
| | 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 | Lula R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Knisley, George F | 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 | Erma I | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/27/96 | D Gaziano, MD | 1/0 |
| Knorowski, Joseph | 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 | Alice June | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Knotts, Robert | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| Kobasko, Charles A Sr | 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 | Antoinette | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Kobus, Stanley J | 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 | Jean F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| Kocher, John M | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Koehler, Reinhard J | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | | |
| Koeller, John W | 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 | Georgette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/5/95 | | |
| Koerber, John W | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Koerber, Wayne J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Koontz, Wayne L | 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 | Thelma M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/87 | R Harron, MD | 1/0 |
| Kopp, Donald A | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| | 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 | Iona | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/84 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/14/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/8/96 | R Harron, MD | 1/0 |
| | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/96 | | |
| | 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 | Eva M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Joan | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| | 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 | Patricia J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Kovarik, Bradley | 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 | Rebecca | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Kowcheck, James F | 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 | Sonja L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Kozlowski, Henry | 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 | Arlene | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| | 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 | Tommie | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/13/97 | D Gaziano, MD | 1/0 |
| Kramar, Joseph | 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 | Joann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/0 |
| | 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 | Mary Beth | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Kratzer, Richard E | 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 | Jean L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |
| ~~Krezentsky~~ | 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 | Bernice M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| Krempasky, Victor J | 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 | Eva R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/7/95 | Fraser | 1/1 |
| ~~Krempasky, Victor J, Jr~~ | 204-414-8237 | Anna E | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 11/13/95 | R Harron, MD | 1/0 |
| ~~Krise~~ | 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 | Anna L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| - Krise, Carl B | 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 | Irene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| ~~Krise~~ | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| ~~Kubina~~ | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 4/10/94 | | 1/0 |
| Kuhn, Perry W | 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 | Carol S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Kuri, John F | 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 | Sally M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | D Gaziano, MD | 1/0 |
| Kuri, Kenneth | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| Kumer, Clemet | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| Kurtz, Donald W | 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 | Sharon L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Kurtz, Richard | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Pleural | 5/16/94 | | 1/0 |
| Kuno, James F | 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 | Cathy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| ~~Kuno~~ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | | |
| Kushner, Anthony J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| ~~Kozma, John A~~ | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/96 | R Harron, MD | 1/0 |
| Kozma, John A | 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 | Dolores | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| ~~Kozma~~ | 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 | Vicki L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 1/2 |
| ~~Lake~~ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| ~~Lake~~ | 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 | Mary Jo | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| ~~Lake~~ | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/2 |
| Lake, Leonard S | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| ~~Lake~~ | 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 | Claudia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ~~Lake~~ | 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 | Halcie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/1 |
| ~~Lake~~ | | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▬▬▬▬▬ | 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 | Madge | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/0 |
| Lambert, Boyce J | 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 | Anna M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/1/97 | R. Harron, MD | 1/1 |
| Lambert, Patricia J | 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 | Patricia J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/0 |
| ▬▬▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/1/95 | R. Harron, MD | 1/1 |
| Lambert, Gary F | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/1 |
| Lambert, Jack S | 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 | Mary L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/1 |
| ▬▬▬▬▬ | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R. Harron, MD | 1/1 |
| Lambert, Thomas O | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/14/96 | R. Harron, MD | 1/0 |
| ▬▬▬▬▬ | 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 | Sharon K | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/8/98 | Abrahams | 1/0 |
| ▬▬▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/96 | R. Harron, MD | 2/1 |
| Lamp, Larry E | 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 | Patricia A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/0 |
| Lancaster, Carl J | 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 | Sandra J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R. Harron, MD | 1/0 |
| Lancaster, Sam H | 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 | Wanda V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R. Harron, MD | 1/1 |
| Lanch, Francis | 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 | Vicki G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Landman, Albert B | 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 | Betty | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R. Harron, MD | 1/0 |
| ▬▬▬▬▬ | 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 | Patty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Lanham, Charles H | 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 | Helen P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | R. Harron, MD | 1/1 |
| ▬▬▬▬▬ | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/1/95 | R. Harron, MD | 1/0 |
| Lapp, Rex | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 2/1 |
| Lanham, Charles H | 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 | Karen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R. Harron, MD | 1/0 |
| Larsen, Duane E Jr | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/17/96 | R. Harron, MD | 2/1 |
| Larsen, Duane E Sr | 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 | Eva | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R. Harron, MD | 1/0 |
| Lash, Gerald W | 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 | Roberta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R. Harron, MD | 1/0 |
| ▬▬▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R. Harron, MD | 1/1 |
| ▬▬▬▬▬ | 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 | Dorothy L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R. Harron, MD | 1/1 |
| ▬▬▬▬▬ | 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 | Barbara M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R. Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DOD/X | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Lashara, Gilbert | 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 | Maria Jo | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Lasher, Raymond D | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/18/94 | R Harron, MD | |
| Lashley, Elwood B | 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 | Donna J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| Lasick, Thomas J | 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 | Ellen E | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/11/95 | R Harron, MD | |
| Laton, William R | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |
| Latona, Patsy | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/0 |
| Latona, Patsy | 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 | Constance | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Margaret E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| | 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 | Dora | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | |
| Lawson, Ralph Jr | 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 | Gwendolyn J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | 1/0 |
| Lawhon, Vesta | 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 | William H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| Lawhun, Ardis | 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 | Irmgard | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | Janice Sue | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Laverne | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/1 |
| Lawrence, James W | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| | 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 | Donna B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| | 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 | Mary A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | 1/0 |
| Lawson, Harry D | 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 | Charlotte A | Circuit Court - Marshall County, WV - 92-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Lawson, James D | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | | |
| | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| | 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 | Barbara K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Layne, Ronald L | 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 | Vimella | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Lazear, Ronald E | 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 | Mary Lou | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Render | H.O |
|---|---|---|---|---|---|---|---|
| Leach, Raymond D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Leadingham, Jack E | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | |
| Leasburg, Ralph N | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| Leep, Harlse/ A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| | 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 | Jeaneene H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| Lee, Richard K | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/10/95 | D Gaziano, MD | |
| | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Leek, Ronald H | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Leep, Harlse/ A | 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 | Carolyn J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Leffingwell, Bonnie M | 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 | Cecil | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Leffingwell, William L | 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 | Marilyn M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| Lethridge, James W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Legg, Richard H | 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 | Ruth Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Legg, Robert B | 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 | Paulette L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| | 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 | Ruth M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/2 |
| Lemaster, Ova R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| LeMasters, Amos Jam | 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 | Nancy L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 6/12/95 | R Harron, MD | 1/2 |
| LeMasters, David W | 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 | Barbara K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/1 |
| LeMasters, Harry E | 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 | Debra | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Lemasters, Robert M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| Lemley, Billy J | 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 | Verna D | Circuit Court - Marshall County, WV - 96-C-21K | Pleural | 7/25/95 | R Michael Kelly | 0/1 |
| Lemley, Donna L | 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 | Michael | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| Lemley, Earl W | 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 | Janet M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Lemley, Howard E | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| | 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 | Billy Joe | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Lemmings, Donald L | 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 | Gail | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Donna M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/26/95 | R. Harron, MD | 1/0 |
| Leslie, John G | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Grace | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Arlene K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Rose Marie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R. Harron, MD | 1/0 |
| Lewis, Albert E | 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 | Carolyn S | Circuit Court - Marshall County, WV - 98-C-106K | Asbestosis | 5/25/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Diana J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R. Harron, MD | 1/1 |
| [redacted] | 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 | Sara J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Donna K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Donna G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Patricia G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/1 |
| Lewis, Jerry G | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | 1/0 |
| Lewis, John L | 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 | | Circuit Court - Marshall County, WV - 97-C-20M | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Adeline | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R. Harron, MD | 1/0 |
| Lewis, Orval F | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Carolyn L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 12/29/98 | R. Harron, MD | 1/0 |
| Lewis, Walter | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |
| Lewis, Walter J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R. Harron, MD | 1/1 |
| [redacted] | 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 | Elsie C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/1 |
| Liberatore, John J | 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 | Eleanor | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R. Harron, MD | 1/0 |
| Liesburg, Donald | 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 | Betty F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Lucille J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/1 |
| Lilley, Homer F | 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 | Mable | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R. Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" – Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Lilley, Robert M | 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 | Janice C | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Lilly, Harold K | 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 | Nellie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Lilly, Harold K | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Joan E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| Lindberg, Curtis A | 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 | Ida F | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| ▓▓▓▓▓▓▓ | 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 | Geneva | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/5/95 | R Harron, MD | |
| ▓▓▓▓▓▓▓ | 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 | Shirley A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Linsky, Tony L | 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 | Costella G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Vada M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Ellen D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Lipscomb, Patrick D | 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 | Donna Sue | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/26/94 | R Harron, MD | |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/3/96 | R Harron, MD | |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Karen J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/31/96 | Kelly | |
| Littleton, William R | 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 | Lesta | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/28/95 | | |
| Lloyd, Mary S | 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 | Harold | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/20/96 | R Harron, MD | 1/0 |
| Loeke, Lyle L | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Tacie E | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Lockhart, Jennings B | 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 | Wilma F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Loera, Patrick | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | | |
| Logan, Bruce D | 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 | Margaret C | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/4/96 | R Harron, MD | 1/1 |

Hartley & O'Brien
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Render | ILO |
|---|---|---|---|---|---|---|---|
| Logston, Gerald E | 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 | Dawna L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/11/96 | D Gaziano, MD | 1/1 |
| Logsdon, Paul E Sr | 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 | Barbara L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Lohr, Harry | 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 | Carrie | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| | 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 | Bonita P | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 2/1 |
| Long, James H | 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 | Cassia D | Circuit Court - Marshall County, WV - 97-C-32M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Long, Leonard C | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Long, Roger D | 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 | Kimmie L | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| Long, Virgil P | 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 | Faye G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | |
| Longwell, Robert L | 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 | Mary Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| | 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 | Shirley | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Lopez, David R | 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 | Gina M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| | 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 | Georgiana | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| | 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 | Joan | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/2 |
| | 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 | Ruby E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| | 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 | Theresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| | 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 | Laura Dale | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Lowman, James E | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Loy, Earnest R | 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 | Helen V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| | 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 | Hazel | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/22/96 | R Harron, MD | 1/0 |
| Lucas, George B | 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 | Phyllis R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Lucas, Kenneth R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | | |
| | 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 | Betty S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Lucas, Robert D | 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 | Darla | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |

*Hartley & O'Brien*
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Lucksinger, James F | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/22/96 | R. Harron, MD | 1/0 |
| ██████ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/8/96 | R. Harron, MD | 1/1 |
| ██████ | 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 | Vicki | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/96 | | |
| ██████ | 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 | Luella B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| ██████ | 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 | Marie E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/0 |
| ██████ | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | | |
| Lunsford, Carl M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/0 |
| ██████ | 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 | Anna M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R. Harron, MD | 1/0 |
| Lusher, Earnest | 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 | Janet Hope | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/0 |
| Luther, Mack T | 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 | Lois A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/2 |
| ██████ | 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 | Elana | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 2/2 |
| Lutz, William G Sr | 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 | Dolores J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/1 |
| Lycan, Charles W | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R. Harron, MD | 1/1 |
| Lycans, Richard A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R. Harron, MD | 1/1 |
| Lykins, Jack D | 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 | Anna A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/0 |
| Lykins, Paul L | 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 | Louise S | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/30/94 | R. Harron, MD | 1/0 |
| Lyle, James D | 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 | Margaret E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R. Harron, MD | 1/1 |
| ██████ | 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 | Paula | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/14/94 | | |
| Lynch, Donald B | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R. Harron, MD | 1/0 |
| Lynch, Donald D | 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 | Linda L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Lynch, James R | 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 | Lois J | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/30/94 | R. Harron, MD | 1/1 |
| ██████ | 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 | Louise E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| Lynn, Broadus | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/20/95 | | |
| ██████ | 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 | Norma Dean | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| Lyon, Guy E | 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 | Kati E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| ██████ | 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 | Janieve | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | 1/1 |

**Hartley & O'Brien**

**4th September 1998 CCR Settlement Agreement**

**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|----------------------------------|-----------|------|----------|-----|
| Lyons, Mary E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Mack, James B | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/16/94 | R Harron, MD | |
| Mackey, Harry H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| | 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 | Shirley S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| | 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 | Tammy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | |
| | 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 | Bessie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/17/95 | R Harron, MD | 1/1 |
| | 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 | Eldean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | |
| | 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 | Patricia E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Maggard, David R | 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 | Inez | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Magruder, Richard D S | 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 | Donnie Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/12/94 | R Harron, MD | 1/1 |
| Maher, Thomas P | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| | 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 | Emilia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/96 | | |
| | 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 | Janice | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| | 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 | Charlotte A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/1 |
| | 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 | Jane R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Malone, Carl E | 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 | Diana G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| | 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 | Ladora | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Sandra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/23/96 | | |
| | 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 | Frances L | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/20/97 | R Harron, MD | 1/0 |
| Mann, James I | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| Mann, Jerry D | 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 | Connie M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Marcum, Dean S | 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 | Ernestine | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/5/97 | R. Harron, MD | 1/0 |
| | 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 | Mary H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | |
| Marcum, Gary M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/26/95 | | |
| Marcum, Gary M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Marcum, Norma L | 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 | Lina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/1 |
| Marcum, Norma L | 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 | James T | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | | |
| Marcum, Ronald B | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | 1/0 |
| Marcum, Sammie | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | 1/0 |
| Marinelli, John A | 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 | Amelia | Circuit Court - Marshall County, WV - 98-C-165K | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |
| | 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 | Sherry A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| Marple, John W | 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 | Carla J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R. Harron, MD | 1/0 |
| Marshall, Floyd E | 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 | Kathryn M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/11/95 | R. Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | 1/1 |
| | 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 | Doris | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| Martin, Robert E | 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 | Iva Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R. Harron, MD | 1/0 |
| Martin, Arron W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| | 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 | Lois J | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/10/95 | R. Harron, MD | 1/0 |
| | 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 | Beverly | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R. Harron, MD | 1/1 |
| Martin, Donald G | 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 | Dell | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/1 |
| | 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 | Wyola J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Martin, Henry | 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 | Gloria | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/10/95 | R. Harron, MD | 1/1 |
| Martin, Henry | 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 | Sarah L | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/1 |
| | 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 | Shirley M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R. Harron, MD | 1/0 |
| | 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 | Theresa E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/2 |

**Hartley & O'Brien**

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|----------------------------------|-----------|------|----------|-----|
| Marling, Romaine A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | R Harron, MD | |
| Masanick, Francis E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | 1/1 |
| Masciarelli, Marion G | 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 | Mary Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| Mash, Alex Sr | 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 | Martha J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | D Gaziano, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Masih, Elizabeth | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Maslan, Koelene L | 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 | Koelene L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/5/96 | R Harron, MD | 1/0 |
| Mason, Lorraine V | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| Mason, Wayne E | 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 | Linda S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Massien, Dominic L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/13/96 | R Harron, MD | 1/2 |
| Masters, Charles L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | | |
| Masters, Danny M | 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 | Linda L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Masters, Omer M | 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 | Phillis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/9/95 | | |
| Matejcek, Milan | 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 | Mildred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Carole J | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/12/95 | R Harron, MD | |
| Matheny, William E | 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 | Virginia G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| | 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 | Priscilla V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Matisz, Charles C | 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 | Velma O | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Matlos, Raymond | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| Matlock, William H Jr | 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 | Brenda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | |
| | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/29/95 | | |
| | 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 | Derice A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Matlace, Leonardo | 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 | Arlena I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | |
| Mattox, Robert R | 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 | Nelda R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/2 |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| [redacted] | 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 | Carrie M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| Mavrin, Anthony F | 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 | Jean D | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| May, Herbert F | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Velma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Sarah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Maynard, Burgess | 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 | Stella | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Maynard, Clyde H | 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 | Bonnalea | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Maynard, Reta S | 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 | Reta S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| Maynard, Mae H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | |
| Maynard, Newman | 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 | Loretta M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Maynard, Warren Jr | 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 | Sandra L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/94 | R Harron, MD | |
| Mayo, Frank R | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Mayo, Louis P | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/2 |
| Mays, Lenville H | 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 | Sandy K | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| [redacted] | 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 | Grace | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Mazelon, Walter | 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 | Helen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/4/96 | R Harron, MD | 1/0 |
| Mazur, Daniel | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/2 |
| McAlister, James W | 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 | Dalphine | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/18/94 | | |
| McAlpine, Bobby J | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | | |
| [redacted] | 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 | Shirley | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/25/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Cynthia J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| [redacted] | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| [redacted] | 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 | Linda L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/4/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Joyce M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▬▬▬ | 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 | Nancy E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| McCallister, Calvin L | 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 | Linda L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| ▬▬▬ | 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 | Aretha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| McCallister, Ruth G | 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 | Lee R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| McCann, Mark T | 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 | Kimberly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/95 | | |
| ▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| McClain, James H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| ▬▬▬ | 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 | Lorene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| ▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| ▬▬▬ | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| ▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| McClelland, Joseph W | 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 | Charlotte | Circuit Court - Marshall County, WV - 96-C-105K | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| McCloud, Bobby J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| McCloud, Donald E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | D Gaziano, MD | 1/0 |
| ▬▬▬ | 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 | Ruby | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/1/95 | R Harron, MD | 1/1 |
| McClung, Betty J | 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 | Jack | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| McClung, John F | 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 | Macel A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/9/96 | R Michael Kelly, MD | |
| ▬McClung,Charles▬ | 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 | Cecelia | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| McClung, Charles F | 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 | Jewell J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/7/95 | R Harron, MD | 2/2 |
| McComas, Charlee F | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| ▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| McConnell, Donald R | 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 | Nancy | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | | |
| ▬▬▬ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| ▬▬▬ | 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 | Verda Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| ▬▬▬ | 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 | Sandra K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| ▬▬▬ | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B. Reader | ILO |
|---|---|---|---|---|---|---|---|
| McCoy, John E | 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 | Winifred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 2/2 |
| McCoy, John R | 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 | Constance C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | Velma O | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| McCoy, Ronald D | 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 | Mildred R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| McCoy, Ronald E | 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 | Susan L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| McCoy, Sam J | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| McCoy, Sam J | 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 | Annabelle | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/98 | R Harron, MD | 1/0 |
| [redacted] | 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 | Agnes | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | Cathy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | 1/0 |
| McCutcheon, Adam H | 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 | Gervaise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| McDaniel, Fred C | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| McDaniel, Rankin L | 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 | Juanita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| McDonald, Anna H | 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 | | Circuit Court - Marshall County, WV - 96-C-235K | Asbestosis | 1/13/96 | R Harron, MD | 1/2 |
| McDonald, John P | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Ora Lee | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| McDowell, Robert L | 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 | Elsie J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Earline | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| McFadden, Jonathan | 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 | Alice Fay | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| McGee, Robert H | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Barbara E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | 1/1 |
| McGee, Robert H | 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 | Lois E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | |
| McGhee, Patrick D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| McGhone, Patrick D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | |
| McGraw, William B | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/13/95 | R Harron, MD | |
| McGuire, Ronald W | 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 | Kathy M | Circuit Court - Marshall County, WV - 95-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| McHenry, Earl W | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| McKenzie, John R | 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 | Helen Y | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R Harron, MD | 1/1 |
| McKee, Thomas R | 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 | Rebecca | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Hazel | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| McKenzie, John R | 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 | Blanche | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| McKirtick, Arthur E | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/26/96 | | |
| McKirtick, Arthur E | 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 | Sarah J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| McLaren, Timothy J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/1 |
| McLaughlin, Dale E | 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 | Nora J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| McLean, Daniel | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| McMasters, Lyle | 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 | Dorothy | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| McMillan, Clarence J | 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 | Virginia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| McMillan, Clarence J | 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 | Theresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/22/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-116M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| McNeal, George L | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Viola M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Ruth- | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| McPeek, Margaret | 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 | Mary Louise | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| McPeek, Margaret | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| McPeek, Stephen D | 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 | Julia F | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| ▓▓▓▓ | 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 | Clara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| McQueen, Jerry L | 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 | Linda L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/0 |
| McRae, John P | 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 | Stella G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| McSorley, James R Sr | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client: | SSN | Sponsor's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Meador, Charles E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R.Harron, MD | 1/0 |
| ███████████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R.Harron, MD | 1/0 |
| Meadows, Dallas E | 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 | Peggy S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/21/96 | R.Harron, MD | 1/0 |
| Meadows, David A | 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 | Peggy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R.Harron, MD | 1/1 |
| ███████████ | 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 | Shirley J | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 8/10/97 | R.Harron, MD | |
| Meadows, Phillip E | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R.Harron, MD | 1/0 |
| Meadows, Phillip E | 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 | Sara F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R.Harron, MD | 1/0 |
| Meadows, Raymond | 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 | Geraldine K | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R.Harron, MD | 1/0 |
| Meadows, Roy R | 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 | Maxine E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D.Gaziano, MD | 1/0 |
| Meadows, William | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/94 | R.Harron, MD | 1/1 |
| Means, Orville | 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 | Charlotte A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R.Harron, MD | 1/1 |
| Mechling, Gerald C | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/86 | D.Gaziano, MD | 1/0 |
| | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R.Harron, MD | 1/0 |
| Meeker, David E | 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 | Darlene J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | D.Gaziano, MD | 1/1 |
| Meeker, Lloyd B Jr | 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 | JoAnn G | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/8/98 | Abrahams | 1/1 |
| Meeks, Harry P | 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 | Sue Ann | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R.Harron, MD | 1/0 |
| Mehler, Frederick | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D.Gaziano, MD | 1/1 |
| | 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 | Antoinette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R.Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 3/22/97 | R.Harron, MD | 1/2 |
| Mellone, Gale A | 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 | Donna K | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | R.Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/15/94 | R.Harron, MD | 1/0 |
| Mebott, Ervin J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/8/96 | D.Gaziano, MD | 1/0 |
| Mebott, Martin E Sr | 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 | Lucy | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/16/96 | R.Harron, MD | 1/0 |
| Melville, Arthur | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/24/94 | | |
| Menza, Joseph G | 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 | Caroline | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/20/95 | | |
| ███████████ | 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 | Janet K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/31/94 | R.Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Merritt, Frank E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| Merritt, Joel V | 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 | Florence | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| Merritt, Joel V | 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 | Regina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Mesker, Robert M | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | |
| Mesker, Robert M | 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 | Kimberly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | | 1/0 |
| Mesker, Norma J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 12/11/97 | Norman J Snow MD | |
| Messer, George | 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 | Sara V | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Metz, Dale | 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 | Mary D | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/4/97 | R Harron, MD | 1/1 |
| Metz, Dale | 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 | Cathy A | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Mewitz, Reinhold W | 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 | Joanne | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Mewitz, Reinhold W | 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 | Christel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| Meyer, Griffith G | 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 | Barbara E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/27/94 | | |
| Meyer, Norma | 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 | Norma | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 |
| Meyer, Phillip H | 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 | Emma L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/0 |
| Meyer, Phillip H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Meyer, Phillip H | 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 | Helen M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| Meyer, Phillip H | 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 | Jane E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Meyer, Phillip H | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| Mikulich, Donald J | 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 | Barbara C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Mikulich, Donald J | 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 | Gabriella A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Milam, Archie J | 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 | Janice L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Milam, Archie J | 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 | Sharon G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Miles, William | 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 | Joyce R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Miller, Arthur R | 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 | Sylvia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/20/95 | R Harron, MD | 1/0 |
| Miller, Arthur R | 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 | Joan E | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Miller, Charles C Jr | 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 | Joann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | 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 | Marsha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Miller, Eugene H | 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 | Patricia A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Shirley M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Miller, Harold A | 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 | Hazel N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| ▓▓▓▓▓ | 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 |  | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | 1/0 |
| Miller, Harry L | 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 | Genneviève | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Margie | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/14/94 | R Harron, MD | 1/1 |
| Miller, John B | 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 | Camilla M | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Miller, Joseph O | 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 | Viola A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 |  |  |
| Miller, Leander | 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 | Rena | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 |  |  |
| ▓▓▓▓▓ | 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 | Phyllis A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Miller, Lonnie | 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 | Francis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/25/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Joyce Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 |  |  |
| ▓▓▓▓▓ | 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 | Judy D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| Miller, Phillip D | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Arlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 |  |  |
| ▓▓▓▓▓ | 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 | Shirley L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| Miller, Robert V | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/0 |
| Miller, Russell W | 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 | Maxine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Dolores M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Miller, Willie | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/26/94 | R Harron, MD | 1/0 |
| Milliken, Phillip S | 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 | Kathryn S | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/2 |
| ▓▓▓▓▓ | 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 | Sara A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Freda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Peggy F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [REDACTED] | 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 | Toni V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| [REDACTED] | 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 | Debbie A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R. Harron, MD | 1/0 |
| [REDACTED] | 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 | Josephine L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | 1/1 |
| [REDACTED] | 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 | Arleen R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R. Harron, MD | 1/2 |
| [REDACTED] | 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 | Fay R | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 5/26/94 | R. Harron, MD | |
| [REDACTED] | 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 | Eleanor | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/26/98 | D. Gaziano, MD | 1/0 |
| Mitchell, James R | 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 | Vonda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | |
| [REDACTED] | 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 | Ruth Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/0 |
| Mitchell, James A | 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 | Shirley J | Circuit Court - Marshall County, WV - 96-C-105K | Asbestosis | 8/1/97 | R. Harron, MD | 1/0 |
| Mitchell, James A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/0 |
| Mitchell, James R | 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 | Terry Jo | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/96 | R. Harron, MD | 1/0 |
| [REDACTED] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R. Harron, MD | |
| Mitchell, Urias B | 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 | Dorothy J | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R. Harron, MD | 1/1 |
| Mitchell, William L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/10/95 | R. Harron, MD | 1/1 |
| [REDACTED] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/21/97 | R. Harron, MD | 1/2 |
| Moellendick, John E | 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 | Iris Kay | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/8/96 | D. Gaziano, MD | 1/1 |
| Mojeski, Michael A | 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 | Stella A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R. Harron, MD | 1/0 |
| [REDACTED] | 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 | Fay E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R. Harron, MD | 1/2 |
| [REDACTED] | 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 | Delores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/1 |
| Montgomery, Ollie M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/14/94 | | |
| [REDACTED] | 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 | Lucy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R. Harron, MD | 1/1 |
| [REDACTED] | 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 | Geraldine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R. Harron, MD | 1/1 |
| [REDACTED] | 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 | Joan C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | |
| [REDACTED] | 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 | Eva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | |
| [REDACTED] | 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 | Anita L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| [REDACTED] | 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 | Mary Theizeda | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/8/96 | R. Harron, MD | 1/0 |

**Hartley & O'Brien**

**4th September 1998 CCR Settlement Agreement**

**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Moore, Howard T | 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 | Karen L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Moore, Jacob S | 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 | Charlet | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Moore, Kathy | 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 | Lucile M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Moore, Kevin | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Moore, Leslie | 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 | Jean C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| Moore, Lloyd D | 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 | Gwendolyn K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Moore, Opal | 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 | Vicki | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/25/94 | R Harron, MD | 1/0 |
| Moore, Roley S | 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 | Charlotte | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/96 | | |
| Moore, Thomas N | 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 | Imogene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/2 |
| Moore, Warren H | 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 | Colleen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| Moore, William L | 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 | Johanna | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/28/96 | R Harron, MD | 1/0 |
| Morabito, Joseph A | 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 | Delores J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Moran, Herbert E | 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 | Wilberta O | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Morgan, Anne | 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 | Evelyn H | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Morgan, David | 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 | Helen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | D Gaziano, MD | 1/0 |
| Morgan, Dennis E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Morgan, Edward | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/96 | R Harron, MD | 1/1 |
| Morgan, Floyd | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Morgan, Harold | 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 | Sally | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/96 | | |
| Morgan, Dennis E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | | |
| Morgan, James | 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 | Dessie M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| Morgan, John | 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 | Carolyn S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/0 |
| Morgan, Julia | 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 | Stephanie S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/96 | | |
| Morgan, Leroy | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Morgan, Mary | 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 | Opal L | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/1/95 | | |
| Morgan, Charles | 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 | Clara J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Morris, Denny R | 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 | Carolyn J | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/24/96 | D. Gaziano, MD | 0/1 |
| ▓▓▓▓▓▓ | 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 | Norita L. | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R. Harron, MD | 2/1 |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R. Harron, MD | 1/1 |
| Morris, Roger W | 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 | Mary D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/4/96 | R. Harron, MD | 1/1 |
| Morris, Roger W | 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 | Doris | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R. Harron, MD | 1/1 |
| Morris, Rosalia J | 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 | Darrell | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R. Harron, MD | 1/0 |
| Morris, Rosalia J | 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 | Gloria S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Morrison, Edwin B | 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 | Hester F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/5/95 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Mary Jane | Circuit Court - Marshall County, WV - 95-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |
| Mossack, Donald E | 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 | Treva P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R. Harron, MD | 1/0 |
| Mount, Gary R | 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 | Cathi L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R. Harron, MD | 1/0 |
| Mount, Gary R | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-16M | Asbestosis | 5/5/95 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Dixie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/1 |
| Mowrer, David P | 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 | Sonja | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R. Harron, MD | 1/1 |
| Mowrer, David P | 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 | Rose M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Delores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Mullen, Harry Jr | 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 | Alice R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| Mullen, Harry Jr | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 8/11/95 | | |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| ▓▓▓▓▓ | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/995 | | |
| ▓▓▓▓▓ | 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 | Catherine L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/26/98 | D. Gaziano, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 2/1 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R. Harron, MD | 1/1 |
| Munday, Donald W | 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 | Genevive L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R. Harron, MD | 1/0 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| ▓▓▓▓▓▓ | 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 | Carmen | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R.Harron, MD | 1/0 |
| Munnan, John G | 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 | Lorraine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| ▓▓▓▓▓▓▓ | 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 | Bonnie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R.Harron, MD | 1/0 |
| Murphy, Terry R | 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 | Angela M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R.Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R.Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R.Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Shirley G | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R.Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R.Harron, MD | 1/1 |
| Murray, Wilbur | 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 | Jane | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | D.Graziano, MD | 1/1 |
| Myers, Herbert R Jr | 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 | Ethel M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| Myers, James R | 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 | Donna M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R.Harron, MD | 1/0 |
| Myers, Joseph | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R.Harron, MD | 1/0 |
| Myers, Roy E | 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 | Jane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R.Harron, MD | 1/1 |
| Myers, Russell | 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 | Audrey P | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/16/94 | R.Harron, MD | 1/1 |
| Myers, James R | 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 | Shannon | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/29/96 | R.Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R.Harron, MD | |
| ▓▓▓▓▓ | 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 | Martha Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R.Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Jennifer | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ▓▓▓▓▓ | 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 | Maureen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R.Harron, MD | |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R.Harron, MD | |
| Nau, John | 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 | Jessie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R.Harron, MD | 1/1 |
| Nau, John | 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 | Coralie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R.Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Carmen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R.Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Kitty | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R.Harron, MD | 1/2 |
| Neal, Bruce G | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/20/95 | | |
| ▓▓▓▓▓ | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R.Harron, MD | 2/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 11/4/94 | R. Harron, MD | 1/0 |
| Neely, Ronald K | 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 | Rosemary | Circuit Court - Marshall County, WV - 95-C-216M | Pleural | 6/30/95 | R. Harron, MD | 1/0 |
| Neff, Harold E | 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 | Clara L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/0 |
| Neder, Carl R | 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 | Pam | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/13/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Dana L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| [redacted] | 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 | Dona Lou | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Florence P | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/17/97 | D. Gaziano, MD | 1/0 |
| [redacted] | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/1 |
| Nelson, Burman | 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 | Mary P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Nelson, Hilda | 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 | Donald | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/96 | R. Harron, MD | 1/1 |
| Nelson, Samuel | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Nesbitt, David R | 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 | Gloria A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/10/95 | R. Harron, MD | 1/2 |
| Nestor, David H | 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 | Deborah G | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 6/30/95 | | |
| Nestor, Rickey W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| [redacted] | 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 | Patricia L | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R. Harron, MD | 1/1 |
| Nething, George W | 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 | Doris J | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/11/96 | D. Gaziano, MD | 1/0 |
| Newman, Frank A | 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 | Delores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D. Gaziano, MD | 1/0 |
| Newman, Jerry W | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/96 | Fraser | 1/1 |
| Newman, John L | 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 | Patricia E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R. Harron, MD | 1/1 |
| Newman, Michael L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | | |
| Newman, Robert L | 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 | Pamela J | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 7/29/96 | Bassali | |
| Newton, Les A | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R. Harron, MD | 1/1 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Nice, Kenneth D | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/1/94 | | |
| Nice, Kenneth D | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/1/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Christine | Circuit Court - Marshall County, WV - 95-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Nichols, Carl L | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Nichols, Carl L | 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 | Esther | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | | |
| Nichols, Don H | 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 | Esther | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Anna C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| ▓▓▓▓▓ | 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 | Ruby L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Nixon | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Nixon, Danny L | 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 | Nancy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Nixon, John E | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/8/94 | | |
| Noble, Randal | 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 | Rosalie | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Noble | 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 | Teresa A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/98 | R Harron, MD | 1/1 |
| Noel, Ernest | 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 | Audrey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/0 |
| Noel, John M | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| Noel, Rick D | 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 | Katharine L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| ▓▓▓▓▓ | 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 | Karla | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| Nogueira, Jose | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | | |
| Nolan, Bert D | 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 | Emilia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/22/94 | | |
| Nolan, Norman J | 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 | Eathel I | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/11/96 | D Gaziano, MD | 1/0 |
| Noland, Bruce W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| Noland, Bruce W | 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 | Peggy J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Noller, David E | 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 | Judy B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Norris, David B | 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 | Cindy A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Norris, Ernest C | 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 | Patricia | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/31/96 | D Gaziano, MD | 1/1 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Norris, Leslie R | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | Etta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| Nottingham, Jeffrey B | 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 | Rebecca | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 3/30/94 | | |
| Novel, Joseph J | 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 | Donna J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | D Gaziano, MD | 1/0 |
| [redacted] | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Nunn, Marshal W | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| [redacted] | 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 | Kaithyne | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/98 | R Harron, MD | 1/0 |
| [redacted] | 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 | Peggy M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Angeline M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| Oakes, John L | 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 | Cynthia K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Okel, Charles E | 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 | Ethel I | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/25/95 | Panitz | |
| Oliver, Edgar R | 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 | Ruby | Circuit Court - Marshall County, WV - 94-C-148K | Pleural | 7/15/93 | R Harron, MD | 1/0 |
| Oliver, John R | 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 | Linda S | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| [redacted] | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Sherry J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | Mildred E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Billie J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Evelyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Osso, Joseph | 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 | Elaine Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Otis, James F | 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 | Joan | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 2/2 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| Otto, Benjamin | 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 | Nona | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| Otto, Harry W | 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 | Vivian V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/1 |
| Otto, Rita L | 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 | Rita L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Otto, Roger | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/25/96 | R Harron, MD | 1/1 |
| Otto, Ross | 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 | Gloria M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/1 |
| Otto, ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/7/95 | | |
| ▓▓▓ | 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 | Charolette M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| Owens, Ronald L | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Owens, ▓▓▓ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Owens, Thomas J | 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 | Frances J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/10/95 | D Gaziano, MD | 1/0 |
| Owens, William D | 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 | Robin L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Dana | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| ▓▓▓ | 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 | Candace | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Hazel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | William | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| ▓▓▓ | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| ▓▓▓ | 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 | Edila | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Packer, Freddie H | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| Page, Carel L | 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 | Linda S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| Palmer, Glen A | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Eulaine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Mary Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| [redacted] | 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 | Loretta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Pannel, Hayes | 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 | | Circuit Court - Marshall County, WV - 98-C-106K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Panyk, Albert J | 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 | Elaine M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Pappas, Lee | 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 | Charlotte C | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| [redacted] | 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 | Sophie V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/98 | R Harron, MD | 1/1 |
| [redacted] | 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 | Shirley Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Lucinda E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| Parker, John A | 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 | Wanda J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| [redacted] | 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 | Judith A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Doris B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/20/95 | R Harron, MD | 1/2 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Wanda June | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Patricia S | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/4/96 | R Harron, MD | |
| [redacted] | 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 | Linette | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| [redacted] | 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 | Ula E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| [redacted] | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/2 |
| P[redacted] | 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 | Thelda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |

Hartley & O'Brien

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Parsons, Larry E | 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 | Judith A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Parsons, Robert W | 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 | Ann Marie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/0 |
| Parsons, Teddy H | 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 | Judith | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/1 |
| | 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 | Mildred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | | |
| | 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 | Rita M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/0 |
| | 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 | Juanita E | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| Pasztor, Joseph | 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 | Elizabeth | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| | 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 | Joann | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| | 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 | Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | | |
| | 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 | Nancy C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| | 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 | Diana C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Patterson, Harold L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| | 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 | Leona A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/30/95 | R Harron, MD | 1/0 |
| | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| | 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 | Pamela | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/2 |
| | 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 | Mary A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | Harron | 1/0 |
| Peultchel, Philip | 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 | Marilyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | Mary O | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Payne, Delbert | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | Peggy S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| | 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 | Yvonne M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/1 |
| Peck, Ronald E | 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 | Teresa L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/16/96 | D Gaziano, MD | 1/0 |

# Hartley & O'Brien
## 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Peckowych, Charles | 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 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| ████████ | 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 | Janice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Pelay, Paul | 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 | Hazel R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| Pelosa, Lawrence P | 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 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/1 |
| | 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 | Jacqueline | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Pelphrey, Paul E | 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 | Patricia G | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| Pelphrey, Robert K | 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 | Lorinder | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Penna, Louis A | 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 | Ida D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Penna, Pete | 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 | Lucille | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/2 |
| ████████ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| ████████ | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Penybecker, John R | 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 | Marina | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 5/10/97 | D Gaziano, MD | |
| Penwell, Emerson | 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 | Rosalie Anne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Perdue, Howard C | 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 | Thelma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Perdue, Thomas | 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 | Jacquine Y | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | | |
| | 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 | Ella M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/1 |
| | 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 | Betty M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Perine, Donald B | 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 | Carol | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/10/95 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Perkey, Michael D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| | 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 | Ida | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 4/4/95 | | |
| Perkins, David G | 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 | Dorothy J | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 11/13/97 | D Gaziano, MD | |
| ████████ | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/14/94 | Harron | 1/1 |
| ████████ | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Perry, Frank | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| Perry, Frank | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| Perry, Keith | 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 | Esther | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| Perry, Samuel J | 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 | Geraldine K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/1/95 | R Harron, MD | |
| | 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 | Debra J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/9/95 | R Harron, MD | 1/0 |
| | 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 | Francis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| | 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 | Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| Pettrey, Ronnie K | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| | 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 | Madaline P | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/15/97 | R Harron, MD | 1/0 |
| Petry, Marvin A | 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 | Joan | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/12/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/16/94 | R Harron, MD | 1/2 |
| | 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 | Dawn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| | 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 | Diane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | |
| | 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 | Christine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/26/96 | D Gaziano, MD | 1/0 |
| | 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 | Dorothy B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/21/94 | Michael Blatt, MD | |
| | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/1 |
| Phillips, Turner R | 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 | Galie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | |
| | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Pica, Richard A | 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 | Joyce D | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| Pickett, Edward C | 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 | Ruth K | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Pickett, Kenneth E | 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 | Emma | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/20/96 | R Harron, MD | 1/0 |
| Piekarski, Francis A | 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 | Janica M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Pinkerman, Brenda K | 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 | Mildred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R. Harron, MD | 1/1 |
| Pinkerman, Keith G | 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 | Connie S. | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/0 |
| (redacted) | 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 | Brenda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R. Harron, MD | 1/2 |
| (redacted) | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | 1/1 |
| (redacted) | 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 | Kay F | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/16/97 | R. Harron, MD | 1/1 |
| (redacted) | 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 | Olive | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R. Harron, MD | 1/0 |
| Pitman, Samuel D | 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 | Christine | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R. Harron, MD | 1/0 |
| (redacted) | 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 | Marie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/20/96 | R. Harron, MD | 1/0 |
| Pitts, Augustus R | 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 | Willa M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/0 |
| (redacted) | 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 | Eileen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 1/0 |
| Placer, Junior | 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 | Dolores | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| (redacted) | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/96 | R. Harron, MD | 1/1 |
| Platnis, Russell E | 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 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R. Harron, MD | 1/0 |
| (redacted) | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R. Harron, MD | 1/0 |
| (redacted) | 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 | Martha M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/6/95 | R. Harron, MD | 1/0 |
| Plymale, Charles T | 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 | Anna l | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R. Harron, MD | 1/1 |
| (redacted) | 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 | Phyllis M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R. Harron, MD | 1/0 |
| (redacted) | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/27/96 | | |
| Poland, John R | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/0 |
| Piper, Ronald E | 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 | Linda | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R. Harron, MD | 1/0 |
| (redacted) | 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 | Judith L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R. Harron, MD | 1/1 |
| Pomeroy, Phil B | 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 | Beth | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/3/95 | | |
| Poole, Merwyn T | 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 | Mary Ann | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| (redacted) | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | 1/0 |
| (redacted) | 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 | Yvonne | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R. Harron, MD | 1/0 |
| (redacted) | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Porter, Chester E | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Porter, Chester E | 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 | Nellie G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Porter, Ray | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Porter, Ray | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | | |
| Porter, Sun C | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/11/96 | D Gaziano, MD | 1/0 |
| Porter, Sun C | 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 | Stanley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| | 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 | Elvetia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| | 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 | Alice H | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/16/94 | | 1/1 |
| Postlethwait, Donald E | 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 | Love L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Postlethwait, Howard F | 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 | Brenda D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Postlethwait, John L | 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 | Wilda J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Potenzini, Thomas J | 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 | Debra L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Potkrajac, George M | 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 | Mary Jo | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 |
| Potters, Lefe | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | 1/0 |
| Potts, Jack D | 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 | Hazel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | |
| Potts, Jack O | 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 | Twila D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| | 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 | Margaret | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Powell, Donald C | 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 | Lillie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| Powell, Gary L | 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 | Michele A | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 1/4/96 | | |
| Powell, John F | 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 | Shirley | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| Powell, Orven H | 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 | Pamela J | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Iva J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/27/94 | | 1/1 |
| | 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 | Sara E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| | | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Powers, John M | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/16/96 | R Harron, MD | 1/2 |
| Prascak, John | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/6/96 | R Harron, MD | 1/2 |
| ▓▓▓▓▓▓▓ | 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 | Anne | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Treva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| Pratt, George | 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 | Mary L | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Predragovich, George | 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 | Maureen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Preston, Arthur L | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | R Harron, MD | |
| ▓▓▓▓▓▓▓ | 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 | Pamela J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | Rose M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | |
| ▓▓▓▓▓▓▓ | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Price, Charles W | 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 | Margaret J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Price, James G | 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 | Mary M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/20/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Rachel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Primm, Jerry L | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | | |
| ▓▓▓▓▓▓▓ | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | D Gaziano, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Jeanne | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/1/95 | | |
| Proger, Alex Z | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/95 | R Harron, MD | 1/0 |
| Prud, Henry E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Provenzano, Anthony | 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 | Floridea G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/95 | D Gaziano, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | Gina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | |
| Pugh, Lowell G | 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 | Judith A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/1 |
| ▓▓▓▓▓▓▓ | 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 | Barbara A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓▓ | 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 | Jo Anne | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/96 | R Harron, MD | 1/0 |
| Puzzuiu, Tony M | 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 | Pamela | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | IL.O |
|---|---|---|---|---|---|---|---|
| Pyles, Eva M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Pyles, Raymond E | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | |
| Pyles, Ronnie E | 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 | Linda | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/2/095 | R Harron, MD | 1/0 |
| Radaker, Patrick A | 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 | June G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| | 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 | Annie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| | 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 | Myrna L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| | 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 | Genevieve M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/0 |
| Ragland, Jack A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| Raines, Jack H | 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 | Denise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Rainwater, Charles D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/95 | R Harron, MD | 1/0 |
| | 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 | Cathy A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/26/96 | R Harron, MD | 1/0 |
| Ramey, Leon | 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 | Avenelle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/3/094 | R Harron, MD | 1/0 |
| Ramsey, James A | 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 | M Lorraine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| | 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 | Janet V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| | 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 | Lola B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| | 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 | Teresa | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Barbara | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| | 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 | Valerie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Raper, Erroll R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 2/3 |
| | 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 | Angela E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R Harron, MD | 1/1 |
| | 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 | Rita G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/1/497 | D Gaziano, MD | 1/1 |
| | 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 | Wilma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | 1/1 |
| | 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 | Martha L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/13/97 | Abrahams | 1/1 |
| Rauscher, Carl R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |

Hartley & O'Brien
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|---|
| ░░░░░░░ | 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 | Nancy L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | |
| ░░░░░░░ | 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 | Sandra K. | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | |
| ░░░░░░░ | 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 | Karen | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | |
| Reecholt, John J | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/27/97 | D Gaziano, MD | |
| Ray, Frederick | 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 | Lisa R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | |
| ░░░░░░░ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | |
| Ray, Opal M. | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Ray, Robert G. | 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 | Christine F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | |
| Ray, Robert N. | 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 | Kitty | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | D Gaziano, MD | |
| Reager, William W | 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 | Rebecca A | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 7/29/96 | Bassali | |
| Ream, Rickey A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | |
| Rebres, John E | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/20/96 | R Harron, MD | |
| Reecholt, John J | 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 | Conjetta J | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/2/94 | R Harron, MD | |
| ░░░░░░░ | 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 | Teresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | |
| ░░░░░░░ | 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 | Theresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | |
| ░░░░░░░ | 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 | Winifred G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | |
| Reed, Elbert | 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 | Dorise | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/9/97 | R Harron, MD | |
| ░░░░░░░ | 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 | Ruby | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/18/97 | D Gaziano, MD | |
| Reed, Ronald | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | |
| ░░░░░░░ | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | |
| Reeder, George C | 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 | Theone E | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 10/8/96 | D Gaziano, MD | |
| ░░░░░░░ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | |
| ░░░░░░░ | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/96 | R Harron, MD | |
| ░░░░░░░ | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| ░░░░░░░ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | |
| ░░░░░░░ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | |

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Reihacher, Ronald H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/1 |
| Reinhard, Carl F | 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 | Eileen M. | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/13/96 | R Harron, MD | 1/1 |
| Reiter, Richard A | 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 | Kimberly | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Repko, W J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| Repko, W J | 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 | Mary A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Reszczynski, Chester K | 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 | Blanche | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 1/14/91 | Barry Alpert | |
| Respole, Melvin E | 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 | Nora L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Respress, Jimmie | 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 | Nemoria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Reusser, Robert S | 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 | Ethel I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/13/94 | R Harron, MD | 1/1 |
| | 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 | Judy A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| | 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 | Jamie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| | 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 | Anna C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Eunice | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| | 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 | Doris M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| Rhodes, Chester C | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| ...Rhodes, Newman... | 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 | Janel L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/2 |
| Rhodes, Percy | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/0 |
| | 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 | Brenda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| | 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 | Rita C | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/1 |
| | 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 | Delores E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/2 |
| | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | Joann Y | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Rich, Alex S | 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 | Naomi J | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/31/96 | D Gaziano, MD | 1/1 |
| Rich, Edwin J | 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 | Veronica | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/2 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Riley, Joseph A | 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 | Patricia R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Rich, William | 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 | Janice | Circuit Court - Marshall County, WV - 93-C-32K | Pleural | 1/24/91 | | |
| Richards, Mitchel R | 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 | Kaye | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/4/95 | R Harron, MD | 1/1 |
| Richards, Mitchel R | 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 | Helen M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| Richardson, James A | 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 | Carol J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Richardson, James A | 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 | Margaret M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Richardson, William B | 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 | Ruby L | Circuit Court - Marshall County, WV - 98-C-105K | Pleural | 1/2/98 | J Stafford | |
| Richardson, William B | 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 | Shirley D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Richey, Steven C. | 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 | Darlene F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/12/96 | R Harron, MD | 1/0 |
| Richmond, Ivan B | 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 | Karen A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | 1/1 |
| Richmond, John J | 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 | Irene P | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| Richmond, Paul E | 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 | Rhonda S | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Richmond, Roger L | 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 | Debra S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Ridge | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| Riffle, William V | 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 | Sondra L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/16/94 | R Harron, MD | 1/0 |
| Riggebach, Ronald K | 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 | Alice J | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/21/96 | D Gaziano, MD | 1/0 |
| Rigg | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| Riley, Kenneth E | 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 | Linda S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Riley, Kenneth E | 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 | Eileen L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/2 |
| Rine, Gary E | 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 | Peggy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/1 |
| Rine, Kenneth M | 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 | Barbara A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/0 |
| Ringes, Richard R | 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 | Roseanne C | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/12/95 | R Harron, MD | |
| Ripley, William J | 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 | Phyllis | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| Ripley, William J | 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 | Rose M | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/29/96 | D Gaziano, MD | 1/0 |
| Riser, Mari | 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 | Frieda | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Riser, Mari | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/22/95 | Robert P Altmeyer | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Sponsor's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Ritchie, Virgil E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/14/94 | R Harron, MD | 1/2 |
| | 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 | Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/96 | R Harron, MD | 1/0 |
| | 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 | Marian | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Bernadette | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/0 |
| | 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 | Maureena M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| | 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 | Maxine M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| | 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 | Lillie D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/2 |
| Roberts, Larry D | 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 | Sharon | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Roberts, Robert F | 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 | Shirley M | Circuit Court - Marshall County, WV - 97-C-204M | Asbestosis | 8/4/97 | D Gaziano, MD | 1/0 |
| Roberts, William R | 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 | Aileen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Robertson, Dana P | 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 | Vikki | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/1 |
| | 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 | Joyce A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | Sandy K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| | 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 | Jan Y | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| Robinette, Earl T | 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 | Wanda F | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Robinson, Daniel P | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/1 |
| Robinson, Jack E | 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 | Lynette S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/2 |
| | 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 | | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | 2/2 |
| Robinson, Jenny | 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 | Ruth E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/5/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Robson, Robert E | 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 | Kathleen E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Roby, Phillip | 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 | Candy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |

**Harley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DOD/X | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Rodgers, Walter J | 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 | Virginia M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Rodefer, Charles D | 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 | Sue C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| | 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 | Carol A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Donna R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Rodgers, Walter J | 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 | Gloria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | D Gaziano, MD | 1/1 |
| | 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 | Beverly J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/2 |
| | 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 | Hazel | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Mary L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Gwendolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Roland, John R | 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 | Sandra | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-215M | Asbestosis | 6/21/96 | R Harron, MD | 1/0 |
| Rollins, Clarence | 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 | Joan | Circuit Court - Marshall County, WV - 95-C-22M | Asbestosis | 11/14/94 | R Harron, MD | 1/0 |
| | 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 | Diana S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/0 |
| Rollins, William B | 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 | Geraldine | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/3/95 | R Harron, MD | |
| | 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 | Doreen E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| | 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 | Carol A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| | 13403-1887 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| | 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 | Freda Mae | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| | 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 | Lena | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| | 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 | Beverly | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Roneth, James L | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Roots, Randall | 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 | Betsy R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| | 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 | Frances A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/26/98 | D Gaziano, MD | 1/1 |
| | 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 | Mary F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Ross, Evelyn M. | 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 | Lottie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/1995 | R Harron, MD | 1/1 |
| Ross, Earnest H | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
|  | 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 | Margaret E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/1 |
|  | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
|  | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/0 |
| Ross, Larry J | 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 | Pauline E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/4/95 | R Harron, MD | 1/2 |
| Ross, Richard G. | 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 | Linda G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | 1/1 |
| Roush, Robert H | 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 | Eleanor I | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
|  | 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 | Edith E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/27/97 | R Harron, MD | 1/1 |
|  | 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 | Juanita Joan | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| Rowan, Carol | 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 |  | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/5/95 | R Harron, MD | 1/1 |
|  | 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 | Dick | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/1995 | D Gaziano, MD | 1/0 |
|  | 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 | Millie M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/26/95 | R Harron, MD | 1/1 |
|  | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
|  | 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 | Ella M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Roy, Edwin | 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 | Mable | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
|  | 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 | Donna S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/2 |
| Rucker, James M | 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 | Tammy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/1/1995 | R Harron, MD | 1/0 |
|  | 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 | Wilma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | 1/0 |
|  | 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 | Elizabeth M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
|  | 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 | Dorothy L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/18/96 | Manske | 1/0 |
|  | 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 | Regina L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | R Harron, MD | 1/1 |
|  | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |
| Rush, Glen L. | 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 | Doretta R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
|  | 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 | Frances F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/7/95 | Levine | 1/1 |
|  | 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 | Ellen R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | Levine | 1/1 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [REDACTED] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| Saffell, James D. | 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 | Anna M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Dorothy F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| [REDACTED] | 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 | Bernice I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | 1/0 |
| Sabaj, John J. | 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 | M Elnora | Circuit Court - Marshall County, WV - 98-C-105K | Pleural | 2/18/98 | Robert Altmeyer, MD | |
| [REDACTED] | 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 | Diana | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Linda D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Carolyn N | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/28/94 | | 1/0 |
| Sal, Arthur W. | 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 | Madtha I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/1 |
| Saley, Michael J | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Sue | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Beverly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| Sails, Fred | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| Salmons, Glenna M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Salmons, Thomas L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| [REDACTED] | 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 | Marianne P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| [REDACTED] | 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 | Manie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Sally J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | 1/1 |
| [REDACTED] | 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 | Lora S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Sampson, James R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| [REDACTED] | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 8/9/96 | Honlairy | |
| [REDACTED] | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Sanderson, Michael E | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| [REDACTED] | 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 | MaryAnn E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Sandlin, Myron L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| [REDACTED] | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓ | 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 | Vicki | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Luisa E | Circuit Court - Marshall County, WV - 95-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Deborah J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Theresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| Sarchiola, Joseph | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | R Harron, MD | 1/1 |
| Sarchiola, Joseph | 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 | Connie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Claudette L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Saurbuff, Franchie | 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 | Donald F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/1 |
| Savaggio, George A | 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 | Della R | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| Saxton, Wilma G | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/93 | R Harron, MD | 1/0 |
| Saxton, Wilma G | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| Sayler, Paris A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| ▓▓▓▓ | 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 | Shelda M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Faye | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| Scanzano, Michael A | 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 | Martha E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/18/94 | Levine | 1/1 |
| Scarberry, Michael R | 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 | Nellie | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Belva C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Pat | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Carol J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| ▓▓▓▓ | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| ▓▓▓▓ | 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 | Shirley E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| (redacted) | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| (redacted) | 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 | Donna L. | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| (redacted) | 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 | Christina Mae | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| (redacted) | 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 | Gail G | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Schilling, Edward | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |
| Schrder, Christopher | 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 | Barbara | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| | 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 | Susan J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Schneider, Dale E | 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 | Linda E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | Linda E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/0 |
| Schubert, James | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 0/1 |
| | 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 | Susan | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/1 |
| Schulz, Richard C | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | Lillian E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | Phyllis J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/1 |
| | 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 | Shirley R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/6/95 | R Harron, MD | 1/1 |
| Scott, Charles E | 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 | Grace L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/95 | R Harron, MD | 1/0 |
| | 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 | Louise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/1 |
| | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/1/97 | R Harron, MD | 1/1 |
| | 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 | Margaret A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| | 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 | Virginia N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| | 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 | Mary L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| | 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 | Joyce G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Joan C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| | 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 | Lillian B | Circuit Court - Marshall County, WV - 95-C-215M | Mesothelioma | 4/12/96 | | 1/1 |
| Scott, William E | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Margaret J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | 1/0 |
| Sebar, George W | 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 | Patty S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R. Harron, MD | 1/0 |
| Seckman, Bruce B | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | |
| Seckman, William J | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R. Harron, MD | 1/0 |
| Seckman, William J | 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 | Geraldine | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 11/1/95 | R. Harron, MD | |
| [redacted] | 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 | Leah E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/16/94 | | |
| Selbee, Lucian F | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | | |
| Sell, George D | 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 | Mable D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/95 | D Gaziano, MD | 1/1 |
| [redacted] | 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 | Lilly | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R. Harron, MD | |
| Semijkowski, Kenneth | 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 | Betty J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R. Harron, MD | 1/1 |
| Semple, Charles L | 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 | Dixie | Circuit Court - Marshall County, WV - 94-C-148X | Asbestosis | 3/20/95 | R. Harron, MD | 1/1 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 8/10/95 | R. Harron, MD | |
| [redacted] | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Shirley | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R. Harron, MD | 1/1 |
| [redacted] | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Sexton, James B | 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 | Rhonda J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | Geraldine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R. Harron, MD | 1/0 |
| Shackelford, Starling G | 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 | Barbara J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R. Harron, MD | 1/1 |
| Shafer, James O | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Shafer, John D | 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 | Mollie | Circuit Court - Marshall County, WV - 96-C-105K | Asbestosis | 11/22/97 | R. Harron, MD | 1/0 |
| Shaffer, John D | 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 | Evadean J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Jean A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | 1/0 |
| Shannon, Leo | 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 | Glenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/94 | R. Harron, MD | 1/0 |
| Shanor, Scott | 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 | Beth A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Sharp, Randall L | 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 | Connie J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| ▮▮▮▮▮ | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | |
| Sheetz, George R | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | | |
| ▮▮▮▮▮ | 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 | Sandra K | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Anna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| Shelton, McKinley | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| Sheppard, Clifford F | 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 | Barbara Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Shepherd, Anthony P | 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 | Debora L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Shepherd, Donald P | 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 | Dorothy | Circuit Court - Marshall County, WV - 96-C-215M | Pleural | 2/28/94 | | |
| Shepherd, Fred W | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| Shepherd, Jackie L | 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 | JoAnn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/0 |
| Shepherd, Roger S | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ▮▮▮▮▮ | 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 | Judith A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | | |
| ▮▮▮▮▮ | 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 | Janice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/96 | | |
| ▮▮▮▮▮ | 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 | Louise A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Roberta | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Jackie E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| Shineon, Coleman D | 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 | Sara Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/26/97 | D Gaziano, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Dorothy J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| ▮▮▮▮▮ | 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 | Thelma R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| ▮▮▮▮▮ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | |
| ▮▮▮▮▮ | 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 | Patricia A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| ▮▮▮▮▮ | 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 | Ann M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |

# Hurtley & O'Brien
## 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Pamela | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Nancy E. | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/17/96 | R Harron, MD | |
| Sh[...] | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | 1/0 |
| [redacted] | 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 | Reba | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/14/94 | R Harron, MD | |
| Shock, William P. | 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 | Mary Lou | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 2/1 |
| [redacted] | 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 | Carol A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/25/98 | R Harron, MD | 1/0 |
| Shreve, Burton G | 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 | Carolyn | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 1/0 |
| Shreve, James O | 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 | Sharon F | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Shriver, George N | 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 | Alice F | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | Mary Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 2/1 |
| Shuff, Roger D Jr | 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 | Sandra K | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| [redacted] | 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 | Mary | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | Patricia A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Shuff, Roy L | 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 | Melissa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Shunkarsion, F | 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 | Stella | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Shupe, John F | 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 | Doris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 2/1 |
| Sinss, John F. | 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 | Martha June | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Snuss, John C. | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/96 | | |
| [redacted] | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Shuttlesworth, William | 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 | Olive R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/17/96 | D Gaziano, MD | 2/1 |
| Shutty, W J | 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 | Karen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Shy, Kelly | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|----------------------------------|-----------|------|----------|-----|
| Sifers, Larry D | 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 | Maciel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/10/97 | D Gaziano, MD | 1/0 |
| | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Silveiro, Ernest | 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 | Catherine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| | 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 | Rosa | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/19/94 | | |
| | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | |
| Simmons, Jack L | 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 | Ora J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| Simpkins, Richard G | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| | 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 | Christine B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/16/94 | R Harron, MD | 1/0 |
| | 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 | Audrey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | |
| | 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 | Doris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Simon, Emma B | 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 | Louis | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 2/2 |
| | 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 | Janet Marie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/96 | R Harron, MD | 1/0 |
| Simon, Louis M | 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 | Emma B | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| | 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 | Diane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Simpson, Robert S | 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 | Kathryn | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/15/95 | | |
| | 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 | Viola | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| | 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 | Regina M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | Betty A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/2 |
| | 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 | Winifred W | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Skanes, Gerald | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| Skajik, James M | 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 | Elaine G | Circuit Court - Marshall County, WV - 94-C-188K | Asbestosis | 9/22/92 | | 1/0 |

### Hartley & O'Brien
#### 4th September 1998 CCR Settlement Agreement
#### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] ...W | 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 | Kitty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/26/98 | D Gaziano, MD | 1/0 |
| [redacted] | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/14/94 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/0 |
| [redacted] | 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 | Edna J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Skvarla, Anthony T | 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 | Jerri | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| [redacted] | 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 | Belma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | | |
| Slater, Phyllis | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| Slater, David | 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 | Joyce | Circuit Court - Marshall County, WV - 93-C-32K | Pleural | 1/25/91 | | |
| Sleeth, Teddy | 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 | Vicki S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Brenda S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Sleeth, Teddy | 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 | Jean | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| [redacted] Jean | 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 | Jean | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Slider, William R | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | D Gaziano, MD | 1/0 |
| Slokan, John A | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 12/29/94 | R Harron, MD | 1/1 |
| Slokan, Raymond J | 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 | Blanche | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Slokan, Thomas M | 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 | Maxine | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | Wilma L | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/27/96 | | |
| Smith, Benny E | 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 | Janice | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 11/13/95 | | |
| Smith, Blaine E | 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 | Nancy L | Circuit Court - Marshall County, WV - 94-C-148K | Pleural | 5/1/93 | R Harron, MD | 1/0 |
| [redacted] | 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 | Joyce | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/96 | R Harron, MD | 1/1 |
| Smith, Bobby | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | | |
| Smith, [redacted] | 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 | Vanda W | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| [redacted] | 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 | Patsy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Virginia Lee | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/96 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Smith, Charles R | 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 | Julia M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/29/95 | | |
| Smith, Clyde | 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 | Anna Mae | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/1/94 | | |
| Smith, Clyde B | 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 | Paula | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/16/94 | | |
| Smith, Clyde B | 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 | Rita | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | 1/0 |
| | 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 | Sara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Betty M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Smith, George F | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| | 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 | Lena I | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| | 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 | Jennie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| | 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 | Thelma | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/4/94 | R Harron, MD | |
| Smith, Highland R | 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 | Winifred | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| | 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 | Betty L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/6/95 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| | 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 | Cathy S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| | 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 | Katherine S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/995 | | |
| Smith, Kenneth C | 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 | Doris P | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Smith, Louis A | 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 | Mary A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | |
| | 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 | Joseph P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Amy S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Smith, Ralph G | 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 | Pearl L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |

# Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Smith, Robert F | 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 | Sharon K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| | 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 | Jane | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| | 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 | Diana G | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | |
| Smith, Roger D | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | |
| Smith, Russell G | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | 1/0 |
| Smith, Stanley D | 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 | Hilda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | |
| Smith, Thomas E | 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 | Judy | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | 1/1 |
| Smith, Warren K | 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 | Ebouse | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Smith, William A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/13/96 | R Harron, MD | 1/1 |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| | 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 | Billie Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Smolic, Joseph F | 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 | Jane A | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/9/97 | R Harron, MD | |
| | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | |
| Smod, Don E | 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 | Sandra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | 1/0 |
| Sneigle, Harry J | 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 | Leeta | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Snell, Ronald A | 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 | Barbara Ann | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/29/96 | Bassali | 1/0 |
| Snider, Ralph D | 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 | Rebecca | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/2 |
| Snodgrass, Earl | 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 | Shirley A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/1 |
| Snodgrass, William C | 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 | Gail M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| | 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 | Jean L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/96 | R Harron, MD | 1/0 |
| Snyder, James M | 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 | Eva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Snyder, Roger L & Joann | 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 | Janice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Snyder, Thomas L | 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 | Jane A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 2/1 |
| Snyder, Thomas L | 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 | Laureen D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Snyder, William S | 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 | Marilyn J | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 11/20/96 | R Harron, MD | 1/0 |

Hartley & O'Brien
4th September 1998 CCR Settlement Agreement
Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Sokolowski, William J | 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 | Mary Ann | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| | 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 | Judy A | Circuit Court - Marshall County, WV - 85-C-216M | Asbestosis | 3/20/85 | | |
| | 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 | Theresa R | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Sorrells, Floyd E | 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 | Carol L | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/4/95 | | |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/24/95 | | |
| | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/28/85 | | |
| | 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 | Beatrice | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| | 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 | Marcella | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/27/96 | | |
| Sowards, Dixie M | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/3/96 | | |
| | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | Dawn S | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| | 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 | Alice | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | | |
| | 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 | L Gay | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 2/17/94 | | |
| | 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 | Lorraine | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | | |
| Sparks, Robert A | 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 | Phyllis G | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/3/04 | R Harron, MD | |
| | 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 | Ruth | Circuit Court - Marshall County, WV - 95-C-216M | Pleural | 11/4/94 | | |
| | 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 | Connie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| | 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 | Nancy S | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/4/96 | | |
| Speece, Joe Anne E | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/96 | R Harron, MD | 1/0 |
| | 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 | Norma | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/21/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/14/94 | | 1/0 |
| | 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 | Camellia | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Spoainch, Pete | 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 | Gladys | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 2/1/94 | R Harron, MD | 1/1 |
| | 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 | Tomie | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/11/95 | | |
| | 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 | Shirlee L | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/26/94 | R Harron, MD | 1/0 |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/4/95 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R Harron, MD | |
| | 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 | Etta Sue | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/12/97 | R Harron, MD | 1/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| SP--F | 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 | Pamela S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| SP | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Mixed Dust | 6/21/96 | R Harron, MD | 1/0 |
| S | 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 | Betty J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| S | 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 | Teresa | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| S | 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 | Carmen S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Spruce & Harrison P | 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 | | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| Staats, Blaine L | 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 | Sylvia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/6/96 | R Harron, MD | 1/1 |
| | 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 | Wanda M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/27/95 | R Harron, MD | 1/1 |
| Stafford, Gregory | 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 | Dana A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| Stanfield, Lyle | 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 | Mae | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/0 |
| | 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 | Patti A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/0 |
| | 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 | Lorretta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/2 |
| Standiford, William E | 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 | Masel K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| Standford, William E | 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 | Ann L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/11/96 | D Gaziano, MD | 1/1 |
| | 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 | Eleanor | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| | 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 | Jacquelyn H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| | 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 | Edith L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| Stapleton, Ronald L | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Stapleton, | 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 | Fidelia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | 1/0 |
| Starkey, Joseph C | 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 | Nancy E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/96 | D Gaziano, MD | 1/0 |

*Hartley & O'Brien*
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" - Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Slefant, Jack L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | |
| Sleger, James N | 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 | Diana M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | D Gaziano, MD | 1/0 |
| Slegman, Donald L | 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 | Terri | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 7/15/94 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/16/94 | | |
| [redacted] | 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 | Helen L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/13/96 | R Harron, MD | |
| [redacted] | 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 | Rose M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Jerry | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Slender, Jerry C | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| [redacted] | 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 | Irene | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| Stephens, Mark L | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | |
| | 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 | Wilma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Stephens, William E | 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 | Bobbie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Stephenson, Lovic | 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 | Pearle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/29/95 | R Harron, MD | |
| Stephenson, Lovic | 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 | Kathleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Stergios, Thomas S | 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 | Evelyn I | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | 1/1 |
| Stern, Ronald E | 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 | Doris Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/1/96 | R Harron, MD | 1/0 |
| | 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 | Carolyn | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| | 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 | Lisa C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Stevens, Richard B | 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 | Joyce A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | 1/2 |
| [redacted] | 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 | Wanda | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 1/14/94 | | 1/0 |
| Stewart, Ernest L | 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 | Rita | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | | 1/0 |
| [redacted] | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | 1/0 |
| [redacted] | 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 | Nona | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R. Harron, MD | 1/0 |
| Stidham, Tom M | 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 | Margie H | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | |
| Stidham, Tom M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/86 | R. Harron, MD | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R. Harron, MD | 1/0 |
| Stiltner, Alva M | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/19/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Maria | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Vickie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/27/95 | R. Harron, MD | 1/1 |
| [redacted] | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R. Harron, MD | 2/1 |
| Stiverson, William J | 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 | Pamela | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | | |
| [redacted] | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| [redacted] | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 6/30/95 | | 1/1 |
| [redacted] | 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 | Kathy | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R. Harron, MD | 1/1 |
| Stokes, Richard D | 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 | Dorothy A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Gwendolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| [redacted] | 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 | Darlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R. Harron, MD | 1/1 |
| [redacted] | 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 | Katherine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R. Harron, MD | 1/0 |
| Stomback, Paul E | 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 | Betty J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| [redacted] | 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 | Lois Jean | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/1 |
| Stonage, Ronald L | 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 | Shirley A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R. Harron, MD | 1/1 |
| Stone, Arthur W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Nancy | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/24/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R. Harron, MD | 1/0 |

Hartley & O'Brien

4th September 1998 CCR Settlement Agreement

Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Stover, Richard D | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | | 1/0 |
| Stover, Richard D | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | |
| | 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 | Nancy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Stowers, George R | 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 | Dee | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/1 |
| Strahl, John L | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/13/94 | R Harron, MD | 1/1 |
| Stratton, George S | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| Strawn, Harold R | 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 | Dorothy | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/8/98 | Abrahams | 1/0 |
| Streight, Walter F | 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 | Nina B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/0 |
| | 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 | Shirleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Strickland, Richard | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 4/4/95 | R Harron, MD | |
| | 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 | Rose Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| | 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 | Wanda S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| Strope, Gary W | 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 | Rickie | Circuit Court - Marshall County, WV - 94-C-262K | Asbestosis | 3/10/93 | Deardorff | 1/1 |
| | 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 | Kerry M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Stull, William A | 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 | Elaine Jo | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| | 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 | Rebecca J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| | 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 | Joan U | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/4/97 | R Harron, MD | 1/0 |
| | 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 | Dorothy E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| Stuyvesant, John W | 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 | Helen L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/15/97 | R Harron, MD | 1/0 |
| | 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 | Doris | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/5/97 | R Harron, MD | 1/0 |
| Sullivan, Cecil Jr | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Suntheimer, Maurice C | 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 | Velma P | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| | 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 | Corene | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| Sutak, Steven F | 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 | Virginia M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | Li... |
|---|---|---|---|---|---|---|---|
| Suler, Bryan J | 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 | Martha | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Sutphin, Robert B | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 10 |
| Sutton, Roy G | 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 | Elsie L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 10 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 10 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| Swanson, Fred E Jr | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 10 |
| Swanson, Ileta | 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 | Romey | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Swayne, Shannon L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 10 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | | |
| | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| | 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 | Mary Alice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/ |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/ |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/ |
| Swepston, Kevin | 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 | Debora | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/96 | R Harron, MD | 1/ |
| Swift, Clarence | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 1/9/97 | R Harron, MD | 1/ |
| Swords, Phillip D | 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 | Myrna C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/ |
| | 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 | Louvena | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | | |
| Sydnor, Jerome A | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/1/95 | R Harron, MD | 1/ |
| Tabor, James M | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/ |
| | 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 | Billy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| | 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 | Aloma J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | | |
| | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/ |
| | 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 | Anna M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/ |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | 1/ |

## Hartley & O'Brien

### 4th September 1998 CCR Settlement Agreement

#### Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | 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 | | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 10/19/1995 | | |
| ▓▓▓▓▓ | 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 | Ruby | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 4/5/95 | | |
| Tackett, Thomas F | 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 | Tess | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 11/4/94 | | |
| Tackett, Timothy A | 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 | Clara | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 11/4/94 | | |
| ▓▓▓▓▓ | 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 | | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 1/3/96 | | |
| Talbott, Richard H | 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 | Leora J | Circuit Court – Marshall County, WV – 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| Talbott, Richard H | 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 | Mary | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/2 |
| ▓▓▓▓▓ | 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 | | Circuit Court – Marshall County, WV – 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Clifton | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 1/4/96 | | |
| ▓▓▓▓▓ | 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 | Ann | Circuit Court – Marshall County, WV – 97-C-22M | Asbestosis | 4/5/95 | | |
| Taylor, Homer | 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 | Vicki | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 4/4/95 | | |
| Taylor, Carolyn S | 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 | Carolyn S | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 1/4/96 | | 1/2 |
| ▓▓▓▓▓ | 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 | Janet L | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 10/19/1995 | R Harron, MD | 1/1 |
| Taylor, James R | 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 | Georganne | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 8/10/95 | | |
| ▓▓▓▓▓ | 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 | Janis L | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Joann B | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 6/30/95 | | |
| ▓▓▓▓▓ | 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 | Bertha | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 4/5/95 | | 2/2 |
| ▓▓▓▓▓ | 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 | Sara J | Circuit Court – Marshall County, WV – 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| ▓▓Taylor, Stephen R▓ | 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 | Carolyn S | Circuit Court – Marshall County, WV – 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD | 1/0 |
| Taylor, Vivian | 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 | Donald | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Tedeschi, Anthony S | 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 | Nancy A | Circuit Court – Marshall County, WV – 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 6/24/94 | | |
| ▓▓▓▓▓ | 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 | Wanda | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | |
| Tempest, Paul M | 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 | Sandra | Circuit Court – Marshall County, WV – 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Marianne | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Rhonda J | Circuit Court – Marshall County, WV – 95-C-215M | Asbestosis | 5/26/94 | | |

# Hartley & O'Brien
## 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Tennant, Franklin D | 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 | L Marlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/0 |
| Tennant, Joseph T | 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 | Karen S | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/0/95 | R Harron, MD | 1/1 |
| Tennant, Kermit L | 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 | Peggy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| Tennis, William | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | 1/1 |
| | 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 | Diana C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | Nellie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Terry, Harlan E | 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 | Sandra K | Circuit Court - Marshall County, WV - 95-C-215M | Lung Cancer | 11/4/94 | | |
| Terry, Winslow G | 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 | Mildred | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/1 |
| | 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 | Catharine M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/1 |
| Thacker, Gail E | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/21/97 | R Harron, MD | 1/2 |
| | 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 | Sandra S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | |
| | 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 | Terry | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/2/95 | | |
| | 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 | Joy V | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | 1/0 |
| | 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 | Jill D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Thomas, Dorsey C | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Thomas, Ernest J | 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 | Earnestine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/1 |
| | 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 | Ethel M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/1 |
| Thomas, James F | 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 | Peggy J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | | 1/0 |
| Thomas, James W | 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 | Brenda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| | 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 | Alice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | |
| Thomas, William T | 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 | Glenda D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | | |
| | 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 | Christa | Circuit Court - Marshall County, WV - 95-C-22M | Asbestosis | | | |
| Thompson, Emerson F | 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 | Patricia | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 2/8/95 | Levine | 1/1 |
| Thompson, James E | 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 | Cheryl A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Thompson, Larry A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/23/94 | R Harron, MD | 1/1 |
| Thompson, Leo | 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 | Iva Mae | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| Thompson, Linvill H | 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 | Daisy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| Thompson, Debra | 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 | Debra | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| Thompson, Raymond L | 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 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Thompson, Raymond L | 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 | Geneva M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Thompson, Robert J | 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 | Gail | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | |
| Thompson, Ronald P | 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 | Athalie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Thompson, Scola R | 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 | Carol S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/6/95 | | |
| Thompson, Vernie | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | 1/0 |
| Thornton, Carl E | 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 | Fran | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| Thornton, David C | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| Thornton, Harold | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Thornton, David E | 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 | Iona B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD | |
| Tibbs, Stephen | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Tiderman, Harry A | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Tiefer, Dale L | 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 | Kathryn L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | 1/0 |
| Tilley, Jack D | 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 | Lisa J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Tinier, Robert J | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD | 1/0 |
| Tippis, Frances M | 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 | Alma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/12/95 | R Harron, MD | 1/0 |
| Tippis, Robert G | 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 | Frances M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| Tippis, Aurora Kay | 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 | Aurora Kay | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| Tippis, Loretta J | 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 | Loretta J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| Tomczak, John B | 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 | Rose Mary A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/0 |
| Tompkins, John J | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Tonini, William | 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 | Dorothy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | | | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Torok, Louis | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD | 1/0 |
| | 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 | Viola G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| ████████████ | 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 | Alma B | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| | 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 | Mary F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Tout, Robert B | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Townsend, Harry M | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/0 |
| Tracey, Arthur | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/0 |
| Trail, Leon R | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/3/96 | R Harron, MD | 1/0 |
| Traylinek, Robert M | 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 | Carol A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| | 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 | Elxice | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/0 |
| Trexler, Donald T | 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 | Mary D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 3/9/96 | R Harron, MD | 1/1 |
| Troulen, Floyd A | 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 | Marjorie M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R Harron, MD | 1/0 |
| | 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 | Joann M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/2 |
| | 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 | Theresa | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/1 |
| Truex, Robert | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/0 |
| Trujillo, Salvador J | 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 | Jean C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/2 |
| | 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 | Verda M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Tucker, John W | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| | 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 | Wanda R | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/98 | R Harron, MD | 1/0 |
| | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| | 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 | Nina | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| | 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 | Hilda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | Doretha | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 12/4/95 | Brooks | |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | ILO |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|-----|
| Turner, Thomas E | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/9/96 | R Harron, MD | 1/1 |
| Uelscisy, Robert W | 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 | Rosemary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/15/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | 1/0 |
| Umpleby, Edward R | 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 | Bonnie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/95 | R Harron, MD | 1/0 |
| | 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 | Pamela R | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R Harron, MD | 1/0 |
| Urban, Chester J | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/95 | R Harron, MD | 1/0 |
| | 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 | Bernadette | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/15/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | |
| Valeska, Edward P | 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 | Lottie M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| Van Camp, James E | 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 | Betty | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/0 |
| Van Deusen, Kent W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/4/94 | R Harron, MD | 1/1 |
| | 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 | Carol A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/1 |
| Van Dyke, Fred L | 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 | Esther A | Circuit Court - Marshall County, WV - 96-C-235K | Asbestosis | 11/8/96 | D Gaziano, MD | 1/0 |
| Van Dyne, Kenneth | 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 | Vicky | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| | 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 | Jennifer L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/1/97 | R Harron, MD | 1/1 |
| | 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 | Dodie | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | 1/2 |
| Vandeborne, Gary E | 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 | Phyllis J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/0 |
| Vani, Reynold | 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 | Ruth L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Vannatter, Jackie L | 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 | Carla | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/11/95 | D Gaziano, MD | 1/0 |
| Vasquez, Jose | 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 | Martha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/25/94 | | |
| | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/1 |
| Vaughan, Alias | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/4/95 | | |
| | 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 | Ella M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Linda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | 1/2 |
| [redacted] | 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 | Venus | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/29/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Vecchio, William F | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| [redacted] H | 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 | Linda | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Venoy, Larry E | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| [redacted] | 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 | Marsha | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/22/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Betty | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| [redacted] | 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 | Lottie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Lucy | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/95 | R Harron, MD | 1/0 |
| Virton, John T | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/3/96 | | |
| Virden, Roger R | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Catherine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Irene K | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Vogler, Henry L | 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 | Margaret E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/31/96 | D Gaziano, MD | 1/0 |
| [redacted] | 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 | Lorraine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Vondran, Michael J | 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 | Jori A | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/9/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Kathy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Anna J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Wade, Cecil J | 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 | Sylvia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/1 |
| Wade, Larry N | 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 | Brenda E | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| Wade, Larry O | 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 | Cynthia G | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | | |
| Wade, Shirley | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| Wade, Sylvia | 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 | Cecil | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| Waggoner, Thomas L | 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 | Kathy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/15/95 | R Harron, MD | 1/1 |

**Hartley & O'Brien**
**4th September 1998 CCR Settlement Agreement**
**Exhibit "A" - Living Clients**

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Wagner, Donald | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | D Gaziano, MD | 1/1 |
| ▓▓▓ | 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 | Elizabeth | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/2 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Michelle M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 9/17/96 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Lorene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | R Harron, MD | 1/1 |
| Walker, Deborah | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | | |
| Walker, Dennis H | 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 | Deborah L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Walker, Douglas M | 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 | Tina A | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 8/10/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Melva | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/5/95 | | |
| ▓▓▓ | 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 | Aleetra C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| Wallace, Larry C | 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 | Helen V | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 5/6/98 | Abrahams | 1/0 |
| Wallace, Larry C | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | 1/0 |
| ▓▓▓ | 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 | Nyoka A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/1 |
| Walls, Marcus H | 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 | Naomi H | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| Walters, Sylvia J | 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 | Charles | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Wandling, Barry S | 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 | Paula D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | 1/0 |
| ▓▓▓ | 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 | Mona L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| ▓▓▓ | 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 | Linda L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| Wanros, Walter | 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 | Marion E | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 6/21/96 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | James T | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 8/3/96 | R Harron, MD | 1/1 |
| ▓▓▓ | 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 | Ethel K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Ward, Charles T | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 11/20/96 | R Harron, MD | |
| ▓▓▓ | 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 | Erika I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | R Harron, MD | 1/0 |
| Ward, James H | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ▓▓▓ | 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 | Ralph V | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | R Harron, MD | |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader |
|---|---|---|---|---|---|---|
| Ward, Paul | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | |
| ▓▓▓▓▓▓ | 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 | Laura J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | |
| ▓▓▓▓▓▓ | 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 | Mary Ann | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 3/20/96 | |
| Warminsky, Victor J | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/9/96 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Stephanie W | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | |
| Warner, Kendrick L | 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 | Margaret | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD |
| Warren, George W | 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 | Edna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD |
| Warren, James G | 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 | Aaleen J | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 5/24/96 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Betty | Circuit Court - Marshall County, WV - 96-C-215M | Asbestosis | 1/14/94 | R Harron, MD |
| ▓▓▓▓, John | 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 | Yvonne A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/6/95 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | |
| Wassum, Thomas R | 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 | Marsha D | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Francis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Loretta J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | |
| Watson, Charles L | 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 | Michele D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Freda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Ida M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/97 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | Shirley A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD |
| Watson, Rick E | 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 | Shirley K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD |
| Watson, Russell L | 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 | Carolyn | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD |
| Watt, Robert E | 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 | Agnes Marie | Circuit Court - Marshall County, WV - 94-C-148K | Pleural | 10/8/96 | D Gaziano, MD |
| Watts, Bobby J | 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 | Doris J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD |
| ▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 3/30/94 | R Harron, MD |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ⬛⬛⬛⬛ | 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 | Lois N | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | | |
| ⬛⬛⬛ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 9/8/94 | | |
| Wetts, Robert L | 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 | Kathleen E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | 1/0 |
| Waugh, Maniford C | 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 | Agatha Lynn | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/11/96 | R Harron, MD | 1/0 |
| Wayman, Richard | 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 | Rosemary | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| Wayne, Hoy b | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | | | |
| Wayne, William E | 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 | Roberta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Weaver, Bruce A | 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 | Carol S | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R Harron, MD | 1/1 |
| ⬛⬛⬛⬛⬛ | 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 | Anna L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| Weaver, Kenneth | 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 | Myra | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/18/94 | R Harron, MD | |
| ⬛⬛⬛⬛⬛ | 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 | Christy M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |
| Weaver, Paul D | 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 | Dottie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Webb, Albert R | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | | |
| Webb, Boston C | 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 | Helen D | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/22/96 | R Harron, MD | 1/1 |
| Webb, Edward A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/13/94 | R Harron, MD | 1/1 |
| Webb, Harby L | 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 | Nancy A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/1 |
| Webb, Oscar C | 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 | Beulah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/13/94 | | 1/1 |
| ⬛⬛⬛⬛ | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/1 |
| Webb, Richard G | 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 | Suzanne K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R Harron, MD | 1/0 |
| ⬛⬛⬛⬛ | 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 | Joyce | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/2/95 | | |
| ⬛⬛⬛⬛ | 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 | Kathleen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | | |
| ⬛⬛⬛⬛ | 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 | Mevia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Weebly, George J | 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 | Helen | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/22/97 | R Harron, MD | 1/1 |
| Weebly, James M. | 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 | Joan | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD | 1/1 |
| Weebly, Marion R | 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 | Diana K | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/2/996 | D Gaziano, MD | 1/0 |
| Welford, James W | 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 | Carrie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | |

**Hartley & O'Brien**

4th September 1998 CCR Settlement Agreement

Exhibit "A" Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | 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 | Rose E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | 1/0 |
| Weinel, Archie G | 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 | Faye | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/96 | R Harron, MD | 1/1 |
| Weiner, David B | 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 | Billie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Beverly J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/1 |
| Welch, Gregory L | 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 | Jacqueline M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Dennise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/96 | R Harron, MD | 1/2 |
| ▓▓▓▓▓▓ | 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 | Virginia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Wellman, Donald | 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 | Glenna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | | |
| ▓▓▓▓▓▓ | 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 | Mary Ann | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/1 |
| Wellman, Ova H | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/8/97 | R Harron, MD | 1/0 |
| Wells, Anita | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| Wells, Brenda | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/6/96 | R Harron, MD | 1/0 |
| Wells, Robert | 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 | Elmer | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Wells, William W Jr | 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 | Lois | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 3/20/95 | R Harron, MD | 1/2 |
| | 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 | Delores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Barbara | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Eleanor | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Jean T | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | 1/1 |
| Weltz, Russell E | 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 | Cathy V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Deniece A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| ▓▓▓▓▓▓ | 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 | Carolyn A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | R Harron, MD | 1/1 |
| ▓▓▓▓▓▓ | 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 | Rila M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | R Harron, MD | 1/2 |
| ▓▓▓▓▓▓ | 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 | Anna V | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 2/2 |
| ▓▓▓▓▓▓ | 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 | Patricia E | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/96 | | |
| ▓▓▓▓▓▓ | 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 | Katherine L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| ▓▓▓▓▓▓ | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | 1/0 |

**Hartley & O'Brien**
*4th September 1998 CCR Settlement Agreement*
*Exhibit "A" – Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader |
|--------|-----|---------------|-----------------------------------|-----------|------|----------|
| West, Curtis W Sr | 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 | Eva Mae | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | |
| West, Robert W | 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 | Helen L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD |
| West, Robert F. | 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 | Mildred | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/31/96 | D Graziano, MD |
| ▓▓▓▓▓▓▓▓ | 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 | Nettie L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD |
| Whelen, William | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | |
| Whaley, Richard W | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/96 | |
| ▓▓▓▓▓▓▓▓ | 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 | Mildred L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD |
| ▓▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/10/97 | R Harron, MD |
| ▓▓▓▓▓▓▓▓ | 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 | Nancy M | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/17/96 | R Harron, MD |
| Wheeler, Marvin J | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | |
| Wheeler, Vernon | 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 | Maude | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD |
| ▓▓▓▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD |
| ▓▓▓▓▓▓▓▓ | 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 | Patricia L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | |
| White, Chester M | 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 | Donna I | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R Harron, MD |
| White, Edward E | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/96 | R Harron, MD |
| White, Gene R | 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 | Diana L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD |
| White, Harold A | 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 | Mary E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/1/96 | R Harron, MD |
| ▓▓▓▓▓▓▓▓ | 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 | Helena | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 11/22/97 | R Harron, MD |
| ▓▓▓▓▓▓▓▓ | 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 | Annie M | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD |
| White, John E | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD |
| White, John E | 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 | Thelma Mae | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/16/95 | R Harron, MD |
| White, Paul J | 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 | Foster | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD |
| White, Paul J | 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 | Shirley | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | |
| ▓▓▓▓▓▓▓▓ | 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 | Donna | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/20/95 | |
| ▓▓▓▓▓▓▓▓ | 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 | Marilyn L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/18/94 | R Harron, MD |
| White, Steve P | 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 | Louise | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/2/94 | R Harron, MD |

*Hartley & O'Brien*
**4th September 1998 CCR Settlement Agreement**
*Exhibit "A" – Living Clients*

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Leila | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| Whiteman, Robert A | 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 | | Circuit Court – Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | Mildred | Circuit Court – Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD | 1/1 |
| [redacted] | 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 | Diane C | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 4/5/96 | | |
| [redacted] | 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 | Marian C | Circuit Court – Marshall County, WV - 94-C-216M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court – Marshall County, WV - 97-C-22M | Asbestosis | 11/1/96 | R Harron, MD | 1/0 |
| Whitlow, George W | 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 | Shirley | Circuit Court – Marshall County, WV - 95-C-216M | Asbestosis | 2/7/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | | Circuit Court – Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | Trubie L | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| [redacted] | 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 | Evelyn | Circuit Court – Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R Harron, MD | 1/0 |
| Whitaker, William R. | 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 | Louise | Circuit Court – Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D Gaziano, MD | 1/1 |
| [redacted] | 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 | Nancy C | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/1 |
| Whorton, Daniel G | 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 | Sally Ann | Circuit Court – Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | | |
| Whorton, James R | 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 | Mary | Circuit Court – Marshall County, WV - 95-C-216M | Asbestosis | 1/17/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Dawn M | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| [redacted] | 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 | | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Eleanor M | Circuit Court – Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/1 |
| [redacted] | 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 | Eileen F | Circuit Court – Marshall County, WV - 97-C-22M | Pleural | 5/24/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Letha F | Circuit Court – Marshall County, WV - 97-C-22M | Asbestosis | 11/1/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Linda J | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 8/12/95 | R Harron, MD | 1/1 |
| Wilk, Stanley | 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 | | Circuit Court – Marshall County, WV - 97-C-22M | Asbestosis | 5/5/95 | | |
| [redacted] | 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 | Ann | Circuit Court – Marshall County, WV - 95-C-216M | Asbestosis | 5/5/95 | | |
| [redacted] | 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 | Mackie L. | Circuit Court – Marshall County, WV - 95-C-216M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| Wierson, John H. Jr | 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 | Barbara | Circuit Court – Marshall County, WV - 95-C-216M | Asbestosis | 4/24/95 | | |
| [redacted] | 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 | Doris L | Circuit Court – Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/2 |

**Hartley & O'Brien**
4th September 1998 CCR Settlement Agreement
Exhibit "A" – Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DoDX | B Reader | LL... |
|---|---|---|---|---|---|---|---|
| Willard, Gary A | 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 | Cardarec S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| Willard, Keith A | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | | |
| Wiley, Richard C | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| [redacted] | 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 | Myrtle P | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| Williams, Billy R | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/17/94 | | |
| [redacted] | 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 | Helen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD | 1/0 |
| [redacted] | 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 | Margaret J | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | R Harron, MD | 1/1 |
| Williams, Clem H | 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 | Karen | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D Gaziano, MD | 1/0 |
| Williams, Earl H | 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 | Zelma | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD | 1/1 |
| Williams, Henry G | 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 | Kathryn | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | 1/1 |
| Williams, James E | 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 | Lois | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/16/96 | R Harron, MD | 1/1 |
| [redacted] | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 8/10/95 | R Harron, MD | |
| [redacted] | 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 | Carol | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| Williams, Michael | 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 | Freda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/96 | | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 8/10/97 | R Harron, MD | 1/0 |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/96 | R Harron, MD | 1/0 |
| Williams, Roland W | 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 | Loretta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/96 | D Gaziano, MD | 1/0 |
| Williams, Sam W | 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 | Sara A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R Harron, MD | 1/1 |
| Williams, Tim | 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 | Paula | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/3/95 | | |
| Williams, Tim | 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 | Doris C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R Harron, MD | 1/0 |
| [redacted] | 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 | Phyllis | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| [redacted] | 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 | Rose | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| Williamson, Everette | 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 | Merle | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/11/95 | R Harron, MD | 1/1 |
| [redacted] | 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 | Janet | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | IL |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Julie | Circuit Court - Marshall County, WV - 97-C-215M | Asbestosis | 7/18/94 | | |
| [redacted] | 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 | Ella M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/21/96 | R Harron, MD | |
| [redacted] | 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 | Elva | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | |
| [redacted] | 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 | Lois E | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD | |
| [redacted] | 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 | Paul | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | |
| [redacted] | 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 | Bethel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/10/95 | R Harron, MD | |
| [redacted] | 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 | Virginia L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| [redacted] | 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 | Doris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | |
| [redacted] | 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 | Jean | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Wilson, Donald W | 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 | Gladys M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/6/96 | R Harron, MD | |
| Wilson, Edward R | 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 | Maureen J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/25/95 | R Harron, MD | |
| [redacted] | 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 | Diana M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | |
| Wilson, Helen E | 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 | Gerold A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD | |
| [redacted] | 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 | Sandra K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | | |
| [redacted] | 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 | Anna K | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/14/94 | R Harron, MD | |
| Wilson, Paul E | 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 | Hazel | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/5/95 | | |
| [redacted] | 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 | Lesta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/12/95 | R Harron, MD | |
| Wilson, Thomas S | 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 | Joan L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 5/5/96 | | |
| [redacted] | 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 | Tina L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/22/96 | R Harron, MD | |
| [redacted] | 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 | Ina E | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 6/30/96 | R Harron, MD | |
| Wingrove, Donald D | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/16/94 | R Harron, MD | |
| Winkler, Margaret K | 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 | Floyd L. | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/3/94 | R Harron, MD | |
| Winland, Daniel A | 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 | Cloy I | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/4/96 | | |
| Winland, Roger L | 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 | Loretta | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/12/95 | R Harron, MD | |
| Winters, Paul E | 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 | Mary Jane | Circuit Court - Marshall County, WV - 94-C-148K | Asbestosis | 5/27/94 | R Harron, MD | |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | 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 | Leah C | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | | |
| Winters, Thurman Jr | 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 | Mary F | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 7/14/94 | R Harron, MD | |
| Winters, Winford A | 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 | Alfreda | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/14/94 | | |
| Winton, Donald R | 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 | Margaret J | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | | 1/1 |
| ▓▓▓▓▓ | 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 | Mabel | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/1/96 | R Harron, MD | |
| ▓▓▓▓▓ | 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 | Pearl | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 3/30/94 | R Harron, MD | 1/0 |
| ▓▓▓▓▓ | 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 | Deloris | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| ▓▓▓▓▓ | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/94 | | |
| ▓▓▓▓▓ | 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 | Dolores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/98 | R Harron, MD | |
| Will, Lovell R | 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 | Essie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/1 |
| Will, Richard A | 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 | Bonnie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R Harron, MD | 1/1 |
| Wojciechowski, John | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R Harron, MD | 1/0 |
| Wolfe, Frank A Jr | 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 | Mary Leann | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/13/95 | D Gaziano, MD | |
| ▓▓▓▓▓ | 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 | Betty D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | R Harron, MD | |
| ▓▓▓▓▓ | 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 | Sharon | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R Harron, MD | 1/1 |
| ▓▓▓▓▓ | 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 | Sandra | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD | |
| ▓▓▓▓▓ | 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 | Wanda F | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/3/96 | R Harron, MD | 1/0 |
| Wood, Carlos | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | |
| ▓▓▓▓▓ | 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 | Katherine | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R Harron, MD | |
| ▓▓▓▓▓ | 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 | Judy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 10/19/95 | R Harron, MD | |
| ▓▓▓▓▓ | 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 | Joy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/4/95 | R Harron, MD | 1/0 |
| Woolwine, Carl W | 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 | Jacqueline M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 6/30/95 | R Harron, MD | 1/2 |
| Workman, Charles F | 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 | Glenna | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 4/17/96 | R Harron, MD | 1/0 |
| Workman, Donna F | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 9/9/94 | R Harron, MD | 1/0 |
| Workman, Harry R Jr | 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 | Mary | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/24/95 | R Harron, MD | 1/0 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R Harron, MD | 1/0 |

## Harley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader |
|---|---|---|---|---|---|---|
| [redacted] | 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 | Janice | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 10/19/95 | |
| [redacted] | 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 | Berchie | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 10/19/95 | |
| Workman, Vivian C | 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 | Charles A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | R Harron, MD |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 1/28/97 | D Gaziano, MD |
| Wrenn, William C Sr | 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 | Lillie B | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 9/5/96 | D Gaziano, MD |
| [redacted] | 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 | Delcris Louise | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 5/24/96 | R Harron, MD |
| Wright, Danny L | 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 | Elizabeth | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 5/26/94 | |
| [redacted] | 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 | Rhena B | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 10/24/97 | R Harron, MD |
| [redacted] | 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 | Barbara | Circuit Court - Marshall County, WV - 96-C-216M | Asbestosis | 8/10/96 | R Harron, MD |
| Wright, Kenneth H | 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 | Floreine | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD |
| [redacted] | 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 | Marlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/10/95 | R Harron, MD |
| Wright, Perry C | 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 | Patricia | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/30/95 | R Harron, MD |
| [redacted] | 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 | Phyllis | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD |
| Wyke, Jack | 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 | Melba G | Circuit Court - Marshall County, WV - 95-C-215M | Pleural | 11/13/95 | D Gaziano, MD |
| [redacted] | 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 | Dorcas | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R Harron, MD |
| [redacted] | 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 | Elvara A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/4/96 | R Harron, MD |
| [redacted] | 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 | Florencia M | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 2/14/96 | R Harron, MD |
| [redacted] | 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 | Jacqueline A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 1/9/97 | R Harron, MD |
| Yaish, Theodore | 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 | Diane | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/24/94 | R Harron, MD |
| Yates, Randy | 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 | Betty L | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/4/98 | |
| Yates, Teresa F | 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 | Teresa F | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/4/96 | |
| [redacted] | 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 | Carmen | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 12/29/96 | R Harron, MD |
| Yeager, John R Jr | 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 | Virginia N | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/12/95 | R Harron, MD |
| Yeater, George F | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Pleural | 4/25/96 | R Harron, MD |
| Yeater, George F | 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 | Connie | Circuit Court - Marshall County, WV - 95-C-216M | Pleural | 4/3/95 | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 11/15/95 | R Harron, MD |

# Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DODX | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| Yensen, James D | 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 | Deborah | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/12/94 | R. Harron, MD | 1/0 |
| Yocum, George W | 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 | Shelly | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 3/20/95 | | |
| Yocum, George W | 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 | Vicki L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/13/95 | D. Gaziano, MD | 1/0 |
| Yocum, Howard L | 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 | Helen G | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | |
| | 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 | Elsie i | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | |
| | 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 | Catherine L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | |
| Yoho, Raymond P | 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 | Nancy L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/17/96 | R. Harron, MD | 1/0 |
| Yoho, Robert L | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| Yoka, Sanford | 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 | | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/18/95 | R. Harron, MD | 1/0 |
| | 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 | Ruby | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 1/3/96 | R. Harron, MD | 1/0 |
| | 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 | Dolores | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 7/26/94 | | 1/0 |
| | 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 | Beverly A | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/0 |
| Young, David M | 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 | Frances | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 6/30/95 | R. Harron, MD | 1/1 |
| | 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 | Caroline A | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 7/8/96 | R. Harron, MD | 2/1 |
| Young, Richard A | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 4/28/95 | R. Harron, MD | 1/0 |
| | 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 | Mary L | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R. Harron, MD | 1/0 |
| Young, Robert J | 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 | Marlene | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | |
| | 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 | Peggy | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | | |
| Young, Russell J | 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 | Ruby D | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/26/94 | | |
| Younkin, Gerald F | 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 | May L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/15/95 | | 2/1 |
| Young, Russell J | 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 | May L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 8/12/95 | R. Harron, MD | 2/1 |
| | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | | |
| | 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 | Leslie | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 5/5/95 | R. Harron, MD | 1/1 |
| Zago, David P | 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 | Tina M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R. Harron, MD | 1/0 |
| | 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 | Pat | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | R. Harron, MD | 1/0 |
| | 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 | Phyllis A | Circuit Court - Marshall County, WV - 98-C-105K | Asbestosis | 6/4/97 | R. Harron, MD | 1/1 |

## Hartley & O'Brien
### 4th September 1998 CCR Settlement Agreement
### Exhibit "A" - Living Clients

| Client | SSN | Spouse's Name | Court, Location and Case Docket # | Diagnosis | DOD/X | B Reader | ILO |
|---|---|---|---|---|---|---|---|
| [redacted] | 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 | Donna M | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/21/96 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Norma L | Circuit Court - Marshall County, WV - 95-C-216M | Asbestosis | 4/10/95 | R. Harron, MD | 1/2 |
| [redacted] G | 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 | Bertha | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 6/24/94 | | |
| Zelfa, Robert Lyle | 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 | Patricia J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 3/13/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Constance L | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 11/17/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Candace S | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 11/1/95 | R. Harron, MD | 1/1 |
| Zimmerman, Paul E | 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 | Alyce | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 10/13/96 | D. Gaziano, MD | 1/0 |
| Zimmerman, Randy | 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 | | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/4/95 | | |
| Zirno, William R | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 7/11/97 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Mayme L | Circuit Court - Marshall County, WV - 95-C-215M | Asbestosis | 1/27/96 | R. Harron, MD | |
| [redacted] | 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 | | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 6/4/97 | R. Harron, MD | 1/0 |
| Zola, John N | 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 | Margaret C | Circuit Court - Marshall County, WV - 97-C-22M | Asbestosis | 8/11/95 | R. Harron, MD | 1/0 |
| [redacted] | 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 | Donna J | Circuit Court - Marshall County, WV - 97-C-220M | Asbestosis | 8/4/96 | R. Harron, MD | |
| [redacted] | 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 | Evelyn J | Circuit Court - Marshall County, WV - 97-C-220M | Pleural | 3/22/97 | R. Harron, MD | 1/1 |

# Exhibit C

As Amended,
Effective
February 1, 1994

# PRODUCER AGREEMENT

CONCERNING

CENTER FOR CLAIMS RESOLUTION

September 28, 1988

PLAINTIFF'S EXHIBIT C

## PRODUCER AGREEMENT CONCERNING CENTER FOR CLAIMS RESOLUTION

This Agreement, dated September 28, 1988, to provide for the administration, defense, payment and disposition of asbestos-related claims (hereinbelow referred to as the "Agreement") is made between and among the Participating Producers, as defined hereinbelow.

### WITNESSETH:

WHEREAS, a substantial number of asbestos-related claims are pending, and continue to be filed or asserted, against Participating Producers, requiring appropriate defense and disposition;

WHEREAS, Participating Producers deem it beneficial to have an organization that will administer and handle asbestos-related claims on behalf of more than one Producer, that will provide claims-related analysis and reporting and that will administer the insurance-coverage provisions of the Agreement Concerning Asbestos-Related Claims dated June 19, 1985 (hereinafter referred to as the "Wellington Agreement"); and

WHEREAS, although upon the dissolution of the Asbestos Claims Facility certain aspects of the relationship between the Producer and Insurer signatories to the Wellington Agreement will continue to be governed thereunder, the

relationship among Producer Signatories will not be se...

governed, and there no longer will be a waiver of certain

cross and counter claims among Producers; and

WHEREAS, Participating Producers believe it is important

to establish an organization that will, on behalf of all

Participating Producers, resolve meritorious asbestos-related

claims in a fair and expeditious manner and, where necessary,

defend asbestos-related claims efficiently and economically;

and

WHEREAS, Participating Producers desire to establish an

organization that will, at least for all Participating

Producers, provide claims-related analysis and reporting and

administer the insurance-coverage provisions of the Wellington

Agreement; and

WHEREAS, Participating Producers desire to enter into a

constructive relationship with one another and to resolve any

cross or counter claims that they may have against each other;

NOW, THEREFORE, in consideration of the mutual covenants

herein contained and intending to be legally bound hereby, the

Participating Producers hereby agree as follows:

1.    DEFINITIONS

As used in the Agreement and Attachment A hereto, the

following terms shall have the following meanings:

1.    "Allocated Expenses" -- means all fees and expenses

incurred for services performed outside the Center that can be

directly attributed to the defense and disposition of a particular asbestos-related claim.

2. **Asbestos-Related Claims** -- means any claims or law-suits against any Participating Producers or the Center, or against any Supporting Insurer based solely on the conduct of any Participating Producers, by whomever brought and in whatever procedural posture such claims or lawsuits may arise, seeking monetary relief (whether or not such relief is the only relief sought) for bodily injury, sickness, disease or death, alleged to have been caused in whole or in part by any asbestos or asbestos-containing product; provided, that asbestos-related claims shall not include claims for damage to or destruction of property or statutory claims for compensation by an employee against an employer.

3. **Center** -- means the Center for Claims Resolution, established under the Agreement.

4. **Insurer Agreement** -- means the Insurer Agreement concerning Center for Claims Resolution dated September 23, 1968.

5. **Insurers** -- means persons that are or were engaged in the business of providing liability insurance to Producers.

6. **Liability Payments** -- means the sums paid in settle-ment of, or in satisfaction of a judgment on, any asbestos-related claims, exclusive of allocated and unallocated expenses for such claims.

7. **Participating Producers** -- means Producers that have become signatories to the Agreement.

8.   Persons -- means natural persons and organizations
of any kind.

9.   Producers -- means persons that are or were engaged
in the mining, manufacturing, production, processing, fabrica-
tion, distribution, installation, sale or use of asbestos or
asbestos-containing products or that may have a liability with
respect to asbestos-related claims.

10.   Supporting Insurers -- means Insurers that have
become signatories to the Insurer Agreement.

11.   Unallocated Expenses -- means the overhead, operat-
ing and administrative expenses (other than allocated expens-
es) of the Center incurred in administering, defending, and
disposing of asbestos-related claims, providing claims-related
analysis and reporting and administering the
insurance-coverage provisions of the Wellington Agreement;
provided, that unallocated expenses shall not include any
expenses, debts or other obligations of the Asbestos Claims
facility, whatever previously or hereinafter incurred by it.

II.   ESTABLISHMENT OF CENTER

1.   Participating Producers shall establish a non-profit
organization to be known as the Center for Claims Resolution.
The Center shall administer and arrange for the evaluation,
settlement, payment or defense of all asbestos-related claims
in accordance with the provisions of the Agreement and
Attachment A hereto, applicable law and professional stan-

dards; shall provide claims-related analysis and reporting;
and shall administer the insurance-coverage provisions of the
Wellington Agreement.

2.  The Center shall not be a continuation of or a
successor to the Asbestos Claims Facility.  The Center shall
be established, funded and operated independently of the
Asbestos Claims Facility, and shall not assume or otherwise be
responsible for any of the Asbestos Claims Facility's debts,
liabilities or obligations.

3.  The Center shall be governed by a Board of Directors
whose members shall number at least five (5) and whose manner
of election, powers and duties shall be as set forth in the
Center's by-laws.  The Board of Directors shall appoint as
non-voting ex officio directors one representative selected by
supporting insurers, who shall serve during the period that
supporting insurers are paying unallocated expenses of the
Center, and one representative selected by an affirmative
majority of Participating Producers.  The Board of Directors
shall have no power to modify any provisions of the Agreement
of Attachment A hereto.

4.  The Center shall not sell, lease, exchange, mort-
gage, pledge, or otherwise dispose of all or substantially all
of its property or assets and shall not dissolve or wind up
its affairs except upon the affirmative vote of two-thirds of
its Participating Producer members with two-thirds interest.

## III. MEMBERSHIP IN CENTER

1.   Each Participating Producer shall become a member of the Center upon becoming a signatory to the Agreement, and shall have all of the rights and duties of a member, as set forth in the Agreement, Attachment A hereto and the Center's by-laws.

2.   The membership of any Participating Producer in the Center may be terminated only in the following manner:

a) the Participating Producer may terminate its membership effective at any time after October 3, 1989, by: i) providing written notice to the Center at least 60 days prior to the effective date of termination; and ii) obtaining a determination from the Board of Directors of the Center, which may not be unreasonably withheld, that such Participating Producer has paid or made adequate provision for the payment of any amounts due from it under the Agreement or Attachment A hereto; or

b) the membership of any Participating Producer shall terminate upon the filing by such Participating Producer for bankruptcy protection or other protection against creditors under any state or federal law; or

c) the Board of Directors of the Center may termi-nate or suspend the membership of any Participating Producer that: i) is involuntarily placed in bankruptcy under any state or federal law or that has been determined by a court to be insolvent; or ii) the Board of Directors determines, by an

affirmative vote of three-fifths of the directors then in office, has materially breached the Agreement or Attachment A hereto, including but not limited to a failure to pay to the Center in a timely manner any amounts due to or incurred by the Center on such Participating Producer's behalf; provided, that termination of membership by the Board of Directors for breach of the Agreement or Attachment A hereto shall not be effective until 30 days after written notice of the Board's determination is provided to the Participating Producer, to afford such Producer an opportunity to cure the breach in question and avoid membership termination.

1. Upon termination of membership and thereafter, a Participating Producer shall have none of the rights or obligations of a member of the Center, as set forth in the Agreement, Attachment A hereto and the Center's by-laws. However, notwithstanding termination of membership, a Participating Producer shall continue to have and to honor all of the obligations incurred by it hereunder or on its behalf as a member prior to the effective date of its membership termination, including any retroactive adjustments of its percentage shares of liability payments and allocated expenses made pursuant to Attachment A hereto.

IV. SUBMISSION AND WITHDRAWAL OF CLAIMS

1. By becoming a signatory to the Agreement and a member of the Center, each Participating Producer hereby desig-

nates the Center as its sole agent to administer and arrange
on its behalf for the evaluation, settlement, payment or
defense of all asbestos-related claims against such
Participating Producer. As sole agent, the Center shall have
exclusive authority and discretion to administer, evaluate,
settle, pay or defend all asbestos-related claims, including
the right to delegate to any person, upon consent of the
Participating Producer in question, such authority and
discretion with respect to designated asbestos-related claims
against such Participating Producer.

2.  The Center shall serve as the sole agent of each
Participating Producer with respect to all asbestos-related
claims so long as such Participating Producer is a member of
the Center.  Termination of membership of a Participating
Producer pursuant to Paragraph 2 of Section III hereinabove
shall serve immediately as a withdrawal by such Participating
Producer of the designation of the Center as its sole agent
made pursuant to Paragraph 1 of this Section, and shall termi-
nate immediately the Center's right, authority and obligation
to act on behalf of such Participating Producer with respect
to any and all asbestos-related claims, whenever made or
filed; but this shall not prevent reasonable access by such
Participating Producer to its claims files.

V.   COOPERATION WITH CENTER

Each Participating Producer shall comply with the terms and conditions of the Agreement and Attachment A hereto and shall cooperate with and assist the Center in the furtherance of such terms and conditions and of its purposes. Each Participating Producer shall respond fully and in a timely manner to reasonable requests by the Center for information concerning asbestos-related claims. The Center shall use its best efforts to maintain the confidentiality of confidential or proprietary information submitted by Participating Producers and Supporting Insurers.

VI.   ALLOCATION OF LIABILITIES AND EXPENSES

Liability payments and allocated expenses shall be apportioned to each Participating Producer from the date such Producer becomes a signatory to the Agreement and a member of the Center.   Such apportionment shall establish the responsibility of each Participating Producer for a percentage share of liability payments and a percentage share of allocated expenses attributable to each claim handled by the Center as sole agent for such Participating Producer under Section IV hereinabove.   Each Subscribing Producer's percentage shares of liability payments and allocated expenses shall be established as provided in Attachment A hereto, and shall be subject to modification only in the manner and to the

extent set forth therein.  To the extent that a Participating Producer's percentage shares of liability payments and allocated expenses attributable to a particular asbestos-related claim are not paid in a timely manner by one or more of its Insurers, whether pursuant to the Wellington Agreement or any other agreement, such Participating Producer shall pay in a timely manner the percentages of liability payments and allocated expenses in question.

## VII.  PAYMENT OF UNALLOCATED EXPENSES

Each Participating Producer shall pay, respectively, the percentage share attributed to it pursuant to Attachment A hereto of any unallocated expenses incurred by the Center during its first fiscal year of operation not otherwise paid by supporting Insurers pursuant to the Insurer Agreement.  The manner and timing of such payments shall be as determined by the Center.  The amounts and timing of unallocated-expense payments, if any, by Participating Producers concerning the Center's second and subsequent years of operation shall be as mutually agreed upon by the signatories hereto.

## VIII.  CENTER CLAIMS HANDLING

1.  The Center shall administer, evaluate, settle, pay or defend all asbestos-related claims in a fair, cost-effective and expeditious manner.  The Center shall handle each asbestos-related claim on behalf of all

Participating Producer members, and shall not settle an asbestos-related claim on behalf of fewer than all Partic- ipating Producer members. The Center shall settle each asbes- tos-related claim so as to extinguish claims for all damages. including punitive damages, and, in the settlement of asbes- tos-related claims, the Center shall not pay punitive damages to claimants.

2. The Center shall hire an adequate number of compe- tent and experienced claims and legal staff and shall retain the services of competent and experienced legal counsel to defend asbestos-related claims. The Center shall retain such counsel, including punitive counsel, as are necessary and appropriate to defend the interests of Participating Producer members. The Center may utilize counsel-sharing arrangements on behalf of its members with Producers not signatories hereto.

3. Actions against third parties may be undertaken by the Center on behalf of its members, but the Agreement shall neither require nor preclude such actions.

4. The Center shall require valid evidence to support each claim against Participating Producer members, and shall require credible medical evidence in each case prior to making payment to a claimant. Center personnel shall be responsible for obtaining such evidence from each claimant and verifying it.

5. A claimant shall be paid solely for asbestos-related injury. However, the Center may provide certain claimants

whose claims have not matured with an opportunity to resubmit
a claim to the Center should additional medical evidence
become available.  The Center may enter into agreements to
suspend the running of statutes of limitations with respect to
claims timely presented and shall adopt uniform, streamlined,
expeditious procedures, including voluntary nonjudicial means
of resolving disputed claims.

6.     The Center shall not make payments pursuant to a
pre-determined schedule of benefits, but detailed claims
guidelines shall be used to evaluate and settle asbestos-
related claims.  The Center shall make payments and settle
claims on behalf of Participating Producer members and shall
be entitled to credit for settlements made and judgments paid
by Participating Producer members prior to membership in the
Center.

7.     The Center shall operate according to annual liabil-
ity, defense and operational programs to be established by the
Board of Directors.  The Center shall be subject to annual
financial and quality control audits by persons selected by
the Board of Directors.

8.     The Center may enter into arrangements to
administer, evaluate, settle, pay and defend asbestos-related
claims and/or any other kind of claim on behalf of persons
that are not signatories hereto in exchange for appropriate
compensation and upon terms satisfactory to the Center, but
the Center shall not be required to enter into such
arrangements.  for purposes of such arrangements, "asbestos-

related claims" shall include such claims as defined in
Section 1, paragraph 2, even if not brought against any
Participating Producer, Supporting Insurer, or the Center.

IX.   CENTER ADMINISTRATIVE SERVICES

1.    In addition to the functions to be performed by the
Center pursuant to Section VIII hereinabove, the Center shall
perform for Participating Producers, and for Supporting
Insurers that are paying unallocated expenses incurred by the
Center, certain administrative services, including claims
analysis and reporting and insurance allocation and billing.

2.    In furtherance of its administrative function the
Center shall, among other things, administer all Center
receipts and disbursements; develop, maintain and keep current
an accurate claims database; produce claims-related analyses,
comparisons and reports; clearly communicate Center
claims-handling analyses and results on a periodic basis;
administer and implement the provisions of Attachment A
hereto, including the provision of timely evaluation, analyses
and monitoring of the manner in which liability payments and
allocated expenses are apportioned thereunder; administer and
implement the insurance-coverage provisions of the Wellington
Agreement in full conformity with that agreement and also in
an accurate, consistent and timely manner, including the
provision of periodic billings and supporting information;
administer other insurance-coverage arrangements of

Participating Producers; and administer for Participating
Producers any counsel-sharing arrangements with Producers not
signatories hereto.

3.   The Center shall perform its administrative function
in a timely, accurate and cost-effective manner, and may re-
tain the services of experienced and competent third parties
and consultants to do so.

4.   The Center may enter into arrangements to provide
certain administrative services to persons that are not signa-
tories hereto in exchange for appropriate compensation and
upon terms satisfactory to the Center, but the Center shall
not be required to enter into such arrangements.

X.   THIRD-PARTY RIGHTS

The Agreement is intended to confer rights and benefits
only upon Participating Producers, Supporting Insurers that
are paying unallocated expenses incurred by the Center and the
Center, and is not intended to confer any rights or benefits
upon any other persons.  No person other than the Center, a
signatory hereto or a Supporting Insurer that is paying
unallocated expenses incurred by the Center shall have any
legally enforceable rights under the Agreement.  All rights of
action for any breach of this Agreement by any signatory
hereto are hereby reserved to the Center, Participating
Producers and to Supporting Insurers that are paying
unallocated expenses incurred by the Center.

## XI. EFFECTIVE DATE

The effective date of this Agreement with respect to each signatory hereto shall be the date upon which such perso executed the Agreement in the manner set forth in Section XV hereinabove or September 30, 1988, whichever is later.

## XII. ADDITIONAL SIGNATORIES

1.   A Producer may become a signatory to the Agreement subsequent to September 30, 1988, only upon application to the Board of Directors of the Center and approval by an affirmative vote of four-fifths (4/5) of the voting directors then in office.

2.   In determining whether a Producer may become a signatory hereto, the Board of Directors shall determine whether the best interests of the Center and of the other signatories would be served thereby, in order to assure that the compromises herein and commitments of resources hereunder are duly respected, that such Producer derives no unfair advantage with respect to the other signatories and that none of the other signatories suffers any unfair disadvantage by reason of said Producer's failure to become a signatory to the Agreement prior to September 30, 1988.

3.   Pursuant to the foregoing, the Board of Directors shall determine the terms upon which a Producer may become a signatory to the Agreement subsequent to September 30, 1988, including the percentage shares of liability payments,

allocated expenses and unallocated expenses that are to be attributed to such Producer. In so doing, the Board of Directors shall consider all relevant factors, including: (i) what the shares would have been had the Producer become a signatory to the Agreement prior to September 30, 1988; (ii) the degree of risk of additional liability or expense that the Producer would bring to the Center; (iii) the impact of such Producer's participation on the percentage shares of other Participating Producers; and (iv) the appropriateness of a minimum share.

## XIII. MODIFICATION AND TERM

1. The Agreement, including Attachment A hereto, is the entire agreement between and among Participating Producers for the administration, defense, payment and disposition of asbestos-related claims. All antecedent or contemporaneous extrinsic representations, warranties or collateral provisions concerning the negotiation and preparation of the Agreement or Attachment A hereto are intended to be discharged and nullified. In any dispute involving the Agreement or Attachment A hereto, no person shall introduce evidence of or seek to compel testimony concerning any oral or written communication made prior to September 30, 1988, with respect to the negotiation and preparation of the Agreement or Attachment A hereto. Nothing in this Paragraph applies to the Insurer Agreement, the Wellington Agreement, the Agreement concerning

Asbestos Claims Facility dated June 15, 1988, or the Agreement
concerning the Insurance Defense Program between certain
Supporting Insurers and GAF Corporation and Keene Corporation.

2. Nothing in the Agreement shall have the effect of
relieving any Supporting Insurer or Participating Producer of
any obligation under the Wellington Agreement that survives
dissolution or termination of the Asbestos Claims Facility,
including insurance-related obligations; provided, that as to
Supporting Insurers and all Participating Producers except GAF
Corporation and Keene Corporation, whose rights are the
subject of a separate agreement, the Insurance Defense Program
provided for in Section XII and Appendix E to the Wellington
Agreement ("IDP") and all rights thereunder with respect to
allocated expenses incurred after October 3, 1988, shall
terminate as of that date.

3. Any modifications to the Agreement or Attachment A
hereto may be made only by mutual agreement of all
Participating Producers and in writing.

4. The Agreement and Attachment A hereto shall have
perpetual existence, notwithstanding the failure or
invalidation of any particular provision.

XIV. WAIVERS, ADR AND CHOICE OF LAW

1. So long as it is a member of the Center each
Participating Producer shall forego with respect to asbestos-
related claims for contribution or indemnity (other than for

contribution or indemnity assumed under written agreement
against all other Participating Producers that are members of
the Center.

2. Each Participating Producer waives, as to the Center
and all other Participating Producers, any claims for conflict
of interest that may arise from the representation of it or
the Center in connection with the handling or defense of
asbestos-related claims hereunder during the period of such
Participating Producer's membership in the Center by i) any
Center liaison counsel, ii) joint or special counsel or iii)
employees of the Center or of any Participating Producer.

3. All disputes concerning the validity, interpretation
and application of the Agreement or any provision thereof, and
all disputes concerning issues within the scope of the Agree-
ment shall be resolved through alternative dispute resolution
(ADR) in the manner set forth in Appendix C to the Wellington
Agreement; provided, that the Center for Public Resources,
rather than the Asbestos Claims Facility, shall be requested
to administer any alternative dispute resolution and the par-
ties thereto shall share, on an equal basis and pending final
resolution, any of the fees or expenses of the Center for
Public Resources. All such disputes shall be determined in
accordance with applicable common law of the states of the
United States.

4. In the event that any Participating Producer's
percentage shares of liability payments or allocated expenses
are not paid in a timely manner, the Center's Board of

Directors may direct the Center to institute an ADR on small of the Center's Participating Producers against such Participating Producer to enforce payment of such obligations Any such ADR brought by the Center against a Participating Producer to enforce payment of such obligations shall be resolved in the manner set forth in Paragraph 3 of this Section XIV; provided that (a) the Center may elect to waive the Negotiation stage of such ADR and proceed directly to the proceeding stage and such Participating Producer shall have no right to object to such election; (b) such Participating Producer shall not be permitted to assert any objection or defense in such ADR except a defense or objection based on some computational error in the particular Center billing(s) for such obligations; in particular, the belief on the part of such Participating Producer that its Participating Producer Shares (as that term is defined in Attachment A hereto) are inequitable or have been inconsistently or inaccurately applied shall not be permitted as a defense or objection in such ADR, even if such belief provides a basis for a separate ADR proceeding with respect to its Participating Producer shares; and (c) the Center shall be entitled, if it is determined to be the prevailing party in such ADR, to recover from such Participating Producer the costs of instituting and prosecuting such ADR, including the Center's reasonable attorneys' fees.

XV.  SIGNATURE

The Agreement may be executed in any number of counter-parts and by different signatories hereto in separate counter-parts, each of which when so executed shall be deemed to be a original and all of which taken together shall constitute one and the same agreement.  Each Participating Producer shall send one executed counterpart of the Agreement to a depository to be established and maintained by the Center.

IN WITNESS WHEREOF, the person named below has caused this Agreement to be signed by its authorized representative on this _____ day of _____, 19___.

Name: _____

By: /s/ _____

Title: _____

Signed, sealed and delivered this _____ day of _____, 19___, in the presence of

_____

Witness to the signature of the above-named person.

As Amended,
Effective
December 1, 1991

## ATTACHMENT A

### Apportionment of Center Payments and Expenses

All Liability Payments, Allocated Expenses, and Unallocated Expenses shall be apportioned among Participating Producers based on the individual Participating Producer shares established as provided in this Section (the "Participating Producer Shares").

**A. Initial Producer Shares**

The Participating Producer Shares for Participating Producers as of December 1, 1991, shall be as provided in this Section A until changed pursuant to the provisions of Section B. Participating Producer Shares for Producers becoming Participating Producers subsequent to December 1, 1991, shall be as determined pursuant to Section XII of the Agreement.

**1. Liability Payment Shares**

Any Liability Payment shall be apportioned among the Participating Producers based on individual Participating Producer Shares established as provided herein (the "Liability Payment Shares").

a. **Generally.** For any Asbestos-Related Claim that is not the subject of a Special Claim Category as described below, the Liability Payment Share for each Participating Producer will be computed as follows:

(i)     All Asbestos-Related Claims closed by each Participating Producer prior to its becoming a member of the Asbestos Claims Facility will be placed in one of twelve occupational categories (the "Twelve Occupational Categories") using the Guidelines for Occupational Categories attached hereto as Exhibit 1.  The total number of such claims in each Occupational Category for each Participating Producer will then be divided into the total amount of liability payments (including punitive damages, if any) made by that Participating Producer with respect to those claims to derive the "Average Cost Per Closed Claim" for each Participating Producer for each such Occupational Category.

(ii)     These Twelve Occupational Categories will then be grouped into four occupational groupings (the "Four Occupational Groupings") as shown below.

| Twelve Occupational Categories | Four Occupational Groupings |
| --- | --- |
| Shipyard | Shipyard |
| Insulator | Insulator |
| Construction | Construction |
| Plasterer/Spray | |
| Sheetmetal | |
| Bystander/Secondary Exposure | |
| Friction | |
| Maintenance/Repair/Cleaner | |
| Manufacturing | All Other |
| Other | |
| Plantworker | |
| Railroad | |

Each Participating Producer's Average Cost Per Closed Claim for the Twelve Occupational Categories will then be converted into an Average Cost Per Closed Claim for each of the Four Occupational Groupings as follows:

(I)    Where the Occupational Category is also an Occupational Grouping (as is the case for the "Shipyard" and "Insulator" Occupational Categories), each Participating Producer's Average Cost Per Closed Claim for that Occupational Category will constitute its Average Cost Per Closed Claim for that Occupational Grouping.

(II)    Where the Occupational Grouping is made up of several Occupational Categories (as is the case for the "Construction" and "All Other" Occupational Groupings), each Participating Producer's Average Cost Per Closed Claim for that Occupational Grouping will be derived by taking the weighted average of the Participating Producer's Average Cost Per Closed Claim for each constituent Occupational Category, weighted by the total number of Asbestos-Related Claims filed or brought during the period June 20, 1986, through September 30, 1990 (the cut-off date for the last recalculation of Liability Payment Shares for Period IV claims under the predecessor to this Attachment A) in which that Participating Producer has been named as a defendant or a third-party defendant or has otherwise been designated in a claim as responsible for the injury; provided, that this weighting factor will be subject to periodic adjustment upon the recommendation of the Special Counsel (established pursuant to

paragraph B.3 below) and with the approval of the Participating
Producers pursuant to paragraph B.2 below.

(III)    For any Participating Producer who would
otherwise have an Average Cost Per Closed Claim for any occupa-
tional grouping of less than four-hundred dollars ($400), the
Average Cost Per Closed Claim for that occupational grouping for
that Participating Producer will be four-hundred dollars ($400).
for certain Participating Producers, regardless of what their
Average Cost Per Closed Claim for certain occupational groupings
would otherwise be, the Average Cost Per Closed Claim for those
Participating Producers for those occupational categories will be
an amount greater than four hundred dollars ($400), as set forth
in letters dated November 26, 1991 to such Participating
Producers from the law firm of Shea & Gardner (the Special
counsel established pursuant to paragraph B.3 below).  For any
Participating Producer who would otherwise have an Average Cost
Per Closed Claim for any occupational grouping of more than ten
thousand dollars ($10,000), but whose Average Cost Per Closed
Claim for that particular occupational grouping was derived from
fewer than fifteen (15) total claims closed by that Participating
Producer prior to its becoming a member of the Asbestos Claims
Facility, its Average Cost Per Closed Claim for that occupational
grouping will be ten-thousand dollars ($10,000).

(iii)    For each Asbestos-Related Claim in
which any Participating Producer is named as a defendant or a
third-party defendant or is otherwise designated in the claim as

responsible for the injury, that Participating Producer's Average

cost per closed claim in the corresponding occupational grouping

will be converted into an individual Liability Payment Share.

for each such claim, the Liability Payment Share of each

Participating Producer so named will be the ratio of its Average

Cost Per Closed Claim for that occupational grouping to the sum

of the Average Costs Per Closed Claim for that Occupational

grouping of all Participating Producers so named in that

particular claim.

        b.  Special Claim Categories.  Notwithstanding the

foregoing, separate Special Claim Categories, Interim Sharing

Arrangements, and Permanent Sharing Arrangements as described

below will be maintained pursuant to paragraph B.5.b for

Asbestos-Related claims that are already the subject of Special

Claim Categories previously adopted (including, but not limited

to, the existing Special Claim Categories for "Rubber" and

"Steel" claims as defined pursuant to the Guidelines for

Occupational Categories attached hereto as Exhibit 1)); for

Asbestos-Related claims that may be the subject of Special Claim

Categories adopted in the future; and for a new category of

Asbestos-Related claims to be known as "High Dollar" claims,

defined as claims not otherwise subject to a Special Claim

Category and for which the Liability Payment attributable to any

such claim equals or exceeds one-hundred thousand dollars

($100,000).

(i)    Under the previously approved First Permanent
Sharing Arrangement for Rubber claims, any Liability Payments
with respect to those claims will be shared per capita among
those Participating Producers named as defendants or third-party
defendants or otherwise designated in the claims as responsible
for the injury in more than four percent (4%) of those claims.

(ii)    Under the previously approved New Interim Sharing
Arrangement for Steel claims (and subject to the Special Claim
Sub-category and First Permanent Sharing Arrangement for
Sparrow's Point Steel claims), any Liability Payments made with
respect to those claims will be shared among those Participating
Producers named as defendants or third-party defendants or
otherwise designated in the claims as responsible for the injury
in more than four percent (4%) of those claims, with each such
Participating Producer assigned to one of three tiers as shown on
the chart below based on the percentage of those claims in which
it is so named or designated, and with each Participating
Producer on a given tier having the same Liability Payment Shares
for those claims.  The Liability Payment Share for the
Participating Producers on a given tier will be determined by
taking the number of Participating Producers on that tier,
multiplying that number by the weighting factor for that tier,
determining what percentage that product is of the aggregate of
the products of the number of Participating Producers on each
tier multiplied by the weighting factor for each tier, and
sharing the resulting percentage equally among the Participating

Producers on that tier. An example follows, assuming the number of Participating Producers on each tier shown below, which was the number based on data through September 30, 1987.

| Tier | # Producers On Tier | Range of % Named | Weighting Factor | Share Per Producer |
|---|---|---|---|---|
| 1 | 7 | More than 50% | 3 | 10.00% |
| 2 | 3 | Over 20% but 50% or less | 2 | 6.67% |
| 3 | 3 | Over 4% but 20% or less | 1 | 3.33% |

(iii) Under the Interim Sharing Arrangement for High Dollar claims, each Liability Payment made with respect to each such claim will be shared among those Participating Producers named as defendants or third-party defendants or otherwise designated in the claim as responsible for the injury, in the manner that corresponds to the Liability Payment Shares that would otherwise apply to that claim under paragraph 1.a of this Section A.

c. Application. The Liability Payment Shares computed pursuant to paragraphs 1.a and 1.b of this Section A shall be applied to apportion the Liability Payments made by the Center after November 30, 1991. Notwithstanding the foregoing, however, if a Participating Producer shall have closed any claim prior to becoming a member of the Asbestos Claims Facility, the Center shall not apportion to that Participating Producer (and that Participating Producer shall not be obliged to pay) any portion of any Liability Payments with respect to that claim. The amount

of any such payments that would otherwise have been apportioned to that Participating Producer shall be apportioned among the remaining Participating Producers in proportion to the liability payment Shares of those Participating Producers applicable to that claim.

d. Definitions. For purposes of the Agreement and this Attachment A, "closed claims" with respect to a Participating Producer are Asbestos-Related claims in which that Participating Producer was named as a defendant or a third-party defendant or was otherwise designated in the claim as responsible for the injury, and of which that Participating Producer has disposed on its own behalf, whether by judgment, settlement, dismissal, or otherwise, prior to joining the Asbestos Claims Facility. "closed claims" with respect to the Center are Asbestos-Related claims in which at least one Participating Producer was named as a defendant or a third-party defendant or was otherwise designated in the claim as responsible for the injury, and had not closed that claim as of becoming a signatory of the Agreement, but of which the Center has subsequently disposed (whether by judgment, settlement, dismissal, or otherwise). "Open claims" or "pending claims" are Asbestos-Related claims that are not "closed" so far as the Producer or entity in question is concerned.

## 2. Allocated Expense Shares

Any Allocated Expense shall be apportioned among the Participating Producers based on individual Participating Producer Shares established as provided herein (the "Allocated Producer Shares established as provided herein (the "Allocated Expense Shares").

a. Derivation. The Allocated Expense Share for each Participating Producer will be a single share applicable to any Allocated Expense, computed by determining for that Participating Producer a Partial Allocated Expense Share for Period I Claims (defined herein as any Asbestos-Related claims filed or brought on or before September 30, 1983), Period II & III Claims (defined herein as any Asbestos-Related claims filed or brought during the period October 1, 1983, through June 19, 1986), and Period IV claims (defined herein as any Asbestos-Related claims filed or brought after June 19, 1986), respectively, and by taking the weighted average of those Partial Allocated Expense Shares weighted by the total number of open claims the Center had in each of those periods, as of September 30, 1991. The Partial Allocated Expense Shares for each Participating Producer will be computed as follows:

(i) For Period I claims, the Partial Allocated Expense Share for each Participating Producer will be the allocated expense share (determined pursuant to Appendix A-1 of the Agreement Concerning Asbestos-Related Claims dated May 29, 1985) that each Participating Producer had in the Asbestos Claims

Facility as of September 1, 1987, adjusted upward pro rata to reflect the absence of the allocated expense shares of those producers who were members of the Asbestos Claims Facility but were not members of the Center as of September 30, 1991.

(ii) For Period II & III claims, the Partial Allocated Expense Share for each Participating Producer will be computed as provided in this paragraph A.2.a(ii). For Participating Producers that became members of the Asbestos Claims Facility pursuant to Section H of Appendix A-1 of the Agreement concerning Asbestos-Related Claims dated May 29, 1985 (the "New Entrants"), their Partial Allocated Expense Share will be their respective allocated expense shares as negotiated pursuant to that Section H, with appropriate adjustments to reflect the absence of the allocated expense shares for Period II & III claims of those producers who were members of the Asbestos Claims Facility but were not members of the Center as of September 30, 1991. For all other Participating Producers, the Partial Allocated Expense Share for each Participating Producer will be computed by taking the number of Period II & III claims in which that Participating Producer is named as a defendant or a third-party defendant or is otherwise designated in a claim as responsible for the injury, and dividing it by the aggregate of the number of such claims for all Participating Producers (including a factor for the New Entrants).

(iii) For Period IV claims, the Partial Allocated Expense Share for each Participating Producer will be computed in

- 11 -

the same manner as for Period II & III claims except using Asbestos-Related claims filed or brought during the period June 20, 1986, through September 30, 1991, rather than Period II & III claims.

b.    Application.  Subject to the previously approved adjustment of the existing Expense Shares with respect to certain Operating Allocated Expenses, the Allocated Expense Shares computed pursuant to paragraph 2.4 of this Section A shall be applied to apportion the Allocated Expenses incurred by the Center during the calendar quarter immediately following the calendar quarter ending September 30, 1991 (excluding claims subject to a Permanent Sharing Arrangement).

3.    Unallocated Expense Shares

Any Unallocated Expense for which the Center does not receive reimbursement from any Supporting Insurer of any Participating Producer shall be apportioned among the Participating Producers based on individual Participating Producer Shares established as provided herein (the "Unallocated Expense Shares").  Each Participating Producer will be assigned to one of four tiers based on where its Partial Allocated Expense share for Period IV claims falls with respect to the ranges listed in the chart below.  Notwithstanding the foregoing, Participating Producers otherwise on the top tier will be placed on the second tier if more than fifty percent (50%) of the insurance coverage currently being billed by the Center to

supporting Insurers of that Participating Producer (and other
Insurers of that Participating Producer that are nonetheless
paying on the same basis as the Supporting Insurers) is primary
insurance.  The aggregate Period IV Partial Allocated Expense
shares for all Participating Producers on a given tier will then
be divided equally among all Participating Producers on that tier
to give the Unallocated Expense Share for each Participating
Producer on that tier.  The Unallocated Expense Shares as thus
established shall be applied to apportion the Unallocated
Expenses incurred while those shares are in effect.  An example
follows, assuming the number of Participating Producers on each
tier shown below, which was the number based on data through
September 30, 1987.

| Tier | # Producers On Tier | Range of Period IV Share | Share Per Producer |
|------|---------------------|--------------------------|--------------------|
| 1 | 6 | More than 5% | 11.97% |
| 2 | 8 | Over 1% but 5% or less | 2.97% |
| 3 | 8 | Over 0.4% but 1% or less | 0.53% |
| 4 | 3 | Less than or equal to 0.4% | 0.06% or $10,000 per year whichever is greater |

4.  **Documentation on Initial Shares**

The data submitted to the Center by Participating Producers
generally have been reviewed for accuracy, consistency,

reasonableness, and completeness.  Each Participating Producer,
however, is responsible for the accuracy and integrity of the
data it has submitted.  No reduction in any Participating
Producer's Liability Payment Share, Allocated Expense Share, or
Unallocated Expense Share shall be made in response to any error
or incompleteness in that data that may come to light more than
thirty (30) days after the effective date of the Agreement.  Any
error or incompleteness that would result in an increase in any
such share shall promptly be given effect by the Center, after
consultation with the Special Counsel (appointed pursuant to
paragraph 5.3 below), through an appropriate adjustment to the
appropriate Participating Producer Share, with the same
presumption of retroactive effect as contained in paragraph
5.5.c(1) below.  There shall be deposited with both the Center
and the Special Counsel a complete list of Liability Payment
Shares, Allocated Expense Shares, and Unallocated Expense Shares
for all Participating Producers computed in accordance with this
Section 5 using data through June 30, 1988.  Accompanying this
list shall be a computer tape containing on a claim-by-claim and
aggregated basis all data required for and actually used in the
computation of those shares.

- 14 -

B.  Future Adjustment of Participating Producer Shares

1.  Shares Subject to Adjustment

The Unallocated Expense Shares, the Allocated Expense shares, and the Liability Payment Shares may be adjusted in the future but only in accordance with the following provisions.

2.  Participating Producer Approval

Any adjustments pursuant to paragraph B.5 below must be approved by an affirmative vote of the Participating Producers after consideration of the recommendation of the Special Counsel (established pursuant to paragraph B.3 below) and applying the standards set out in this Section B.  Any such adjustments shall not become effective before sixty (60) days after such affirmative vote.  The affirmative vote must include Participating Producers representing:

a.  At least fifty percent (50%) of the combined dollar contributions by all Participating Producers to the Center for all purposes during the preceding calendar year (including contributions made by Participating Producers directly or on their behalf by their respective Supporting Insurers); and

b.  At least forty percent (40%) of the total number of Participating Producers.

3.  Special Counsel

The Board of Directors of the Center shall retain the services of a Special Counsel to assist the Center and its Participating Producers in connection with any future adjustment

in the Unallocated Expense Shares, the Allocated Expense Shares,
and the Liability Payment Shares, and in connection with such
other matters as the Board shall deem appropriate.  The Special
Counsel shall serve at the pleasure of the Board and shall be
compensated by the Center as determined by the Board.

a.  Adjustment Proposals.  All proposals for adjusting the
shares of any Participating Producer pursuant to paragraph B.5
below shall be submitted to the Special Counsel for its review
prior to any consideration of the proposal by the Participating
Producers.  The Special Counsel shall provide a recommendation
with respect to any such proposal prior to its consideration by
the Participating Producers.  In addition, the Special Counsel
may develop its own proposals with respect to adjusting the
shares of any Participating Producer pursuant to paragraph B.5.
Such proposals shall be promptly considered by the Participating
Producers pursuant to paragraph B.2 above and shall not require
prior consideration or approval by the Board.

b.  Data Collection.  To assist in this work, the Center
shall maintain information with respect to claims reported to
Participating Producers, Liaison Counsel, or the Center in which
a Participating Producer is named as a defendant or a third-party
defendant or is otherwise designated in a claim as responsible
for the injury.  This information shall include, without
limitation, the following items:

(1)     The filing date of the claim.

(ii)     The Occupational Category of the claim based on the occupation or status of the person whose exposure to asbestos gave rise to the claim (hereinafter "Primary Claimant"), as determined by the Center using the Guidelines for Occupational categories attached hereto as Exhibit 1.

(iii)     The Disease Category of the claim based on the asbestos-related disease from which the Primary Claimant is suffering as determined by the Center.

(iv)     The Dates of Exposure of the Primary Claimant to asbestos (to the extent available and deemed appropriate).

(v)     The Circumstances of such Exposure, to the extent available and deemed appropriate (such as, for workplace exposure, the duties and responsibilities of the Primary claimant, the job site, the identity of the Primary Claimant's employer, and the degree of exposure to asbestos or asbestos-containing products).

(vi)     Each Producer that is named as a defendant or a third-party defendant or is otherwise designated in a claim as responsible for the injury.

(vii)     Plaintiff's counsel.

(viii)     The Disposition Date (i.e. the date the claim was disposed of by the Center, whether by dismissal, settlement, judgment, or otherwise).

(ix)     The Type of Disposition (i.e. dismissal, settlement, judgment, or other).

(x)     Producers Held Liable.

(xi)    The Amount Paid or Owed by the Center as Liability Payments.

(xii)    Such other information as may be designated by the Center or Special Counsel.

c.    Reports.  The Center shall provide monthly reports to the Special Counsel (at a time and in a form to be agreed upon) displaying on an aggregated basis the information specified in paragraph B.3.b with respect to:

(i)    new claims reported to Participating Producers, Liaison Counsel, or the Center during the preceding month;

(ii)    claims disposed of by the Center during the preceding month;

(iii)    all claims reported to Participating Producers, Liaison Counsel, or the Center as of the end of the preceding month; and

(iv)    all claims pending in the Center as of the end of the preceding month.

d.    Outside Assistance.  The Special Counsel shall be given access by the Center to the information from which the reports described in paragraph B.3.c are derived (including all information described in paragraph B.3.b, above) and to such other information as the Special Counsel shall deem necessary in order for it to perform its responsibilities under this Attachment A (all such information hereinafter referred to as the "share information").  The Center will perform studies and

analyses of the share information as directed by the Special Counsel. The Special Counsel may, with the concurrence of the Board of Directors of the Center, retain an outside auditor to conduct an independent audit of the share information, or retain an outside consultant to perform studies and analyses of the share information.

**4. Identification of Adjustments**

The Center and the Special Counsel shall monitor the reports and information obtained pursuant to paragraph B.3 above to identify any factors or trends that tend to suggest that the Participating Producer Shares may not fairly reflect the relative responsibility of Participating Producers for Liability Payments, Allocated Expenses, or Unallocated Expenses with respect to all or an identifiable category of claims. These factors or trends may include, without limitation, the following:

a. A dramatic increase in the number of claims involving one of the existing Twelve Occupational Categories (such as, for example, a dramatic increase in the number of cases within the "friction" category) or a new occupational category.

b. A dramatic increase in the number of claims involving a particular occupation or status presently subsumed within one of the existing occupational categories (such as, for example, a dramatic increase in the number of chemical plant cases within the "insulator" category).

c.   A dramatic increase in the number of cases of a
particular type within a particular state (especially if few
cases of this type have previously been filed in that state or if
there are little available data on the disposition of this type
of case in that state).

d.   A dramatic increase in the number of cases at a
specific location or place (such as, for workplace exposure, a
particular job site).

e.   A dramatic increase in the number of cases involving a
particular Disease Category (such as, for example, a dramatic
increase in the "Pleural Disease" category).

f.   A dramatic increase in the number of cases involving a
particular disease subsumed by the Center within an existing
Disease Category (such as, for example, a dramatic increase in
the number of cases involving a particular form of cancer
currently classified by the Center within the "Other Cancer"
category).

g.   Disposition or other data indicating for a particular
category of claims (whether based on occupation or status,
location, disease, or some other basis) that a particular
Participating Producer is not liable for those claims or that the
relative responsibility among Participating Producers is
significantly different from what is indicated by the
Participating Producer Shares.

h.   Such other factors and trends as may be identified by
the Center or the Special Counsel.

5.  **Adjustments Subject to Participating Producer Approval.**

a.  General.  Adjustments may be made to reflect these factors and trends in the Participating Producer shares of any Participating Producer.  These adjustments may include, but are not limited to, the segregation of significant and identifiable categories of Asbestos-Related claims into "Special claim categories" (as described in paragraphs B.5.b and c below), the adjustment of any Participating Producer's Average Cost Per closed claim for any of the four occupational groupings, and the subdivision of Asbestos-Related claims by time and the application of different Participating Producer shares for claims in each subdivision.  These adjustments may also include revision of the Guidelines for occupational categories at Exhibit 1.  All adjustments pursuant to this paragraph B.5 must be approved by the Participating Producers pursuant to paragraph B.2 above.

b.  Interim Sharing Arrangements for Special Claim Categories.  Where a Special Claim Category is deemed appropriate, an "Interim Sharing Arrangement" shall be proposed for apportioning among Participating Producers any liability for payments made by the Center with respect to claims falling within this Special Claim Category.

(1)  In developing the Interim Sharing Arrangement, the following factors may be considered:  (i) the relative frequency with which Participating Producers are named as defendants or third-party defendants or are otherwise

designated in claims as responsible for the injury; (ii) any
disposition data with respect to those claims; (iii) information
concerning the particular products, locations, occupations, or
employers involved; and (iv) such other information as the Center
or the Special Counsel shall deem relevant.

(ii)    The establishment of a Special Claim Category
and of an Interim Sharing Arrangement for that category must be
approved by the Participating Producers pursuant to paragraph
B.2. above.  Once approved, the Interim Sharing Arrangement shall
be used to apportion all Liability Payments thereafter made with
respect to claims falling within that Special Claim Category
(subject, however, to the provisions of paragraph B.5.c below).

(iii)    The Allocated Expenses paid in connection
with cases falling within the Special Claim Category and subject
to an Interim Sharing Arrangement shall be treated no differently
than the Allocated Expenses paid in connection with any other
claim.

c.    Permanent Sharing Arrangement for Special Claim
Categories.  The Center shall monitor, in conjunction with
Liaison Counsel and the Special Counsel, (i) relevant pretrial
discovery taken in connection with claims falling within a
Special Claim Category subject to an Interim Sharing Arrangement,
(ii) relevant pretrial motions made in connection with such
claims, (iii) disposition data with respect to such claims, and
(iv) such other data as the Center or the Special Counsel shall
deem relevant.

(i)     Once it is concluded that the foregoing data are sufficient to permit it, a "Permanent Sharing Arrangement" will be proposed for apportioning among Participating Producers any Liability Payments or Allocated Expenses with respect to those claims.  Such a Permanent Sharing Arrangement must be approved by the Participating Producers pursuant to paragraph 5.2 above.  Once so approved, all Liability Payments made and all Allocated Expenses incurred thereafter with respect to claims falling within that Special Claim Category shall be apportioned among Participating Producers pursuant thereto, subject to any subsequent change in the Permanent Sharing Arrangement approved by the Participating Producers pursuant to paragraph B.2 above.  In addition, it is presumed that the Permanent Sharing Arrangement shall be given retroactive effect to apportion all Liability Payments made and all Allocated Expenses incurred with respect to claims falling within that Special Claim Category from the date that Special Claim Category was first established, subject to the right of the Participating Producers to make the application of such Permanent Sharing Arrangement prospective only to Liability Payments made and/or Allocated Expenses incurred after the approval of the Permanent Sharing Arrangement if the benefit in terms of Participating Producer equity from retroactivity is deemed to be de minimis when compared to the administrative costs of doing so and other factors.

(ii)     In the event that a Permanent Sharing Arrangement proposed for a Special Claim Category is rejected by

the Participating Producers, all Liability Payments made by the Center with respect to claims subject to that category shall continue to be apportioned among Participating Producers pursuant to the Interim Sharing Arrangement for that category (and all allocated expenses incurred in connection with such claims shall continue to be apportioned as provided in paragraph B.5.b.(ii) above) unless and until either a Permanent Sharing Arrangement is subsequently approved by the Participating Producers for that category or the Participating Producers vote to disestablish the Special Claim Category. Any such disestablishment shall require approval of the Participating Producers pursuant to paragraph B.2.

**6. Adjustments Not Subject to Participating Producer Approval**

Within twenty (20) days after the end of a calendar quarter (hereinafter referred to as the "Completed Quarter"), the Partial Allocated Expense Shares for Period IV Claims shall automatically be recalculated pursuant to paragraph A.2 above by incorporating all Period IV Claims not previously reflected in those shares that have been reported to Participating Producers, Liaison Counsel, of the Center during that calendar quarter (excluding claims subject to a Permanent Sharing Arrangement). Thereafter the weighted average of the Partial Allocated Expense Shares shall be recomputed (pursuant to paragraph A.2), using the total number of open claims the Center had in the corresponding periods as of the end of the Completed Quarter, to compute new Allocated

Expense Shares for all Participating Producers. The Allocated
Expense Shares thus recalculated shall be used by the Center to
apportion all Allocated Expenses incurred by the Center during
the calendar quarter immediately following the Completed Quarter
(excluding claims subject to a Permanent Sharing Arrangement).
In addition, the Unallocated Expense Shares shall also
automatically be recalculated pursuant to paragraph A.3 above
using the recalculated Partial Allocated Expense Shares for
Period IV claims. The Unallocated Expense Shares thus
recalculated shall be used by the Center to apportion all
Unallocated Expenses incurred during the calendar quarter
immediately following the Completed Quarter.

**c. Punitive Damages**

Punitive damage judgments shall not be apportioned among the
Participating Producers according to the Liability Payment Shares
provided herein, but shall be borne by the Participating Producer
against which the judgment was rendered and its Insurers.

**D. Separate Counsel**

Any Participating Producer retaining counsel to represent it
separately from the Center (whether in connection with a punitive
damage claim, a matter as to which it has an interest that is not
shared by the other Participating Producers, or for some other
reason) shall be entitled to have the cost of such separate
counsel in any calendar year reimbursed by the Center as
Allocated Expense (thereafter) to be apportioned among all

Participating Producers including the Participating Producer retaining such counsel based on the applicable Allocated Expense shares) up to a limit to be established by the Board of Directors for each calendar year. All other such Allocated Expenses shall be billed directly to the responsible Insurer or Insurers for the Participating Producer or, in the absence of such Insurers, to the Participating Producer itself.

**E. Alternative Dispute Resolution**

Any Participating Producer that believes that application of any future adjustment in any Liability Payment Share, any Allocated Expense Share, or any Unallocated Expense Share pursuant to Section B above is inequitable as applied to its particular situation, or that the calculation of any particular share pursuant to such future adjustment has been performed inaccurately or incorrectly, may cause the matter to be presented to the Participating Producers pursuant to paragraph B.2 above and, failing receipt of satisfactory action, may take the matter to alternative dispute resolution within the Center. Such Participating Producer shall bear the burden of proof.

**F. New Entrants and Withdrawals**

Any Producer that is not a signatory to the Agreement as of December 1, 1991, may become a signatory as provided in Section XII of the Agreement. The Special Counsel shall provide such support and recommendations as the Board may request with respect to any request from any Producer to become a signatory to the

Agreement, including the Liability Payment Shares, Allocated
Expense Shares, and the Unallocated Expense Shares to be borne by
that Producer.  In the event the Producer becomes a signatory,
the corresponding shares of the other Participating Producers
shall be reduced appropriately to make room for the shares of the
new Participating Producer.  In the event that a Participating
Producer shall withdraw from membership in the Center pursuant to
Section IV of the Agreement or have its membership terminated
pursuant to Paragraph 3 of Section III, the corresponding shares
of the other Participating Producers shall be increased
appropriately to pick up the shares of the withdrawing or
terminating Participating Producer.

# CENTER FOR CLAIMS RESOLUTION

## GUIDELINES FOR OCCUPATIONAL CATEGORIES

| Occupational Category | Description | Occupation Examples |
|---|---|---|
| 1. Shipyard | All claimants (including insulators) who worked in a shipyard or on board any vessel. Also includes military personnel and seamen. | Shipyard worker, shipfitter, shipwright, ship repair, ship maintenance, ship builder, marine machinist, ship scaler, rigger, shoreman, stevedore, sandblaster, military personnel, seaman, painter, welder. |
| 2. Insulators | Includes all insulators, boiler workers, pipefitters, pipe coverers and other related occupations (excludes insulators working in shipyards and railroads). In addition to the above, all claimants working in power plants, refineries and chemical factories are included in this category. | Insulator, insulation mechanic, installer, lagger, ripper, boiler maker, boiler room attendant, boiler installer, boiler tender, boiler inspector, boiler cleaner, pipefitter, pipe coverer, pipelagger, steamfitter, pipe mechanic, H & AC, refinery worker, furnace mechanic, chemical worker, power plant operator, ut... |
| 3. Railroad | All claimants who worked in or around railroads (including insulators). | Railroad worker, carman, railroad machinist, brakeman, loading boxcars. |
| 4. Plantworker | Includes claimants who worked in asbestos manufacturing plants or for producers who manufactured asbestos products. | Plant worker - asbestos plant or manufacturer. |
| 5. Manufacturing | Factory workers in an industrial setting who are not categorized as insulators, plant workers, tire workers or friction... | Factory worker, assembly worker, production worker, production supervisor, drill..., machine operator, metal worker, machinist worker, coppersmith, tool maker, foundry worker, refractory. |
| 6. Construction | Electricians, carpenters, plumbers, construction workers, bricklayers and other associated construction trades (excludes insulators and plasterers... | Construction worker, trailer..., hod carrier, bricklayer, mason, tile engineer, plumber, tilelayer, carpenter, ... |

| Occupational Category | Description | Occupation Examples |
|---|---|---|
| 7. Sheetmetal | Includes sheetmetal workers. | Sheetmetal worker, sheetmetal mechanic, sheet metal assn. |
| 8. Plasterer/Spray | Individuals specifically identified with spray or as plasterers. | Plasterer, asbestos sprayer, spray gun operator |
| 9. Friction | Includes auto repair, auto mechanic and anyone else with brake exposure. | Friction, brakeliner, brake mechanic. |
| 10. Maintenance/Repair/ Cleaner | Individuals working in maintenance or repair as well as those associated with schools, hospitals or municipalities. | School maintenance, repairman, custodian, building superintendent, cleaner, janitor, tank cleaner, equipment cleaner. |
| 11. Bystander/Secondary Exposure | Claimants who allege other exposure and who would not otherwise be exposed through their normal course of employment. | Secondary exposure, family, wife, exposed washer, clothes, clerk, nurse, technician, entimator, storekeeper, inspector. |
| 12. Other | Includes individuals who cannot be classified elsewhere. | Equipment operator, forklift operator, crane operator, fireman, guard, foreman, packer, shipper, finisher, joiner, tradesman, combination of occupations, electrician, truck driver, bus driver, government employee. |

**Special Categories**

| | | |
|---|---|---|
| Rubber | Individuals identified as tire workers or rubber workers, as well as those with gasket exposure. | Rubber worker, tire worker. |
| Steel | Identified steel workers. | Steel worker, iron worker. |

# Exhibit D

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

TELEPHONE: 609 • 951 • 6000   TELECOPIER: 609 • 452 • 1333

May 10, 2000

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN
827 MAIN STREET
WHEELING, WV 26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 63,534 for $273,670.86. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation–which total $48,829.14 .The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further. However, if you have immediate questions, please contact me at 609-951-6000.

Sincerely,

Dan Myer
Center for Claims Resolution

Enclosure

PLAINTIFF'S EXHIBIT

| Claimant Name | SS Number | CCR Settlement Amount | GAP Portion | Net Amount Paid |
|---|---|---|---|---|
| ADKINS, NORMA | 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 | $ 7,000.00 | $ 810.58 | $ 6,189.42 |
| BAILEY, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BAKER, WILFORD | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BROOKENS, GARY | 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 | 155,000.00 | 20,264.42 | 134,735.58 |
| CRONIN, HARL | 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 | 7,000.00 | 2,331.95 | 4,668.05 |
| DAY, VIVIAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DINGESS, FREDERICK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| EFFINGHAM, CLIFFORD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GOODMAN, PAUL | 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 | 37,500.00 | 7,294.05 | 30,205.95 |
| HALL, GEORGE | 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 | 7,000.00 | 2,331.95 | 4,668.05 |
| HASHMAN, JIMMIE | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| HISSAM, EMEL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MARTING, ROMAINE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MAYNARD, NEWMAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MCCALLISTER, RUTH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PATE, MANSFORD | 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 | 7,000.00 | 2,331.95 | 4,668.05 |
| ROBERTS, ROBERT | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| RUSSOW, DONALD | 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 | 25,000.00 | 2,894.92 | 22,105.08 |
| | | $ 322,500.00 | $ 48,829.14 | $ 273,670.36 |

Law Firm:                     Hardley & O'Brien

Total Number of Plaintiffs:        18

Check Number:                      63534

# Exhibit E

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319



TELEPHONE: 609 • 951 • 6000   TELECOPIER: 609 • 452 • 1533

May 25, 2000

M. ERIC BOITER, ESQ.
NESS, MOTLEY, LOADHOLT, ET AL.
1730 JACKSON STREET
BARNWELL, SC 29812

Dear M. Eric Boiter:

Pursuant to the CCR's settlement with you, enclosed is check number 63,610 for $10,596.43. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation–which total $2,903.57. The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further. However, if you have immediate questions, please contact the at 609-951-6000.

Sincerely,

Daniel Myer
Center for Claims Resolution

Enclosure

Law Firm:     Ness, Motley, Loadholt, Et Al.

Total Number of Plaintiffs:    3

Check Number:    63610

| Claimant Name | SS Number | CCR Settlement Amount | GAP Portion | Net Amount Paid |
|---|---|---|---|---|
| VIDICAN, MIKE | 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 | $ 4,500.00 | $ 1,808.12 | $ 2,691.88 |
| FREEMAN, JOHN | 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 | 4,500.00 | 0.00 | 4,500.00 |
| CLARK, WALTER | 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 | 4,500.00 | 1,095.45 | 3,404.55 |
| | | $ 13,500.00 | $ 2,903.57 | $ 10,596.43 |

# Exhibit E-1



# NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE

LAW OFFICES

PROFESSIONAL ASSOCIATION

1730 JACKSON STREET
POST OFFICE BOX 365
BARNWELL, SOUTH CAROLINA 29812
803-224-8800   FAX # 803-259-7048
E-MAIL: NMLRP@NMLRP.COM

28 BRIDGESIDE BOULEVARD
MOUNT PLEASANT, SOUTH CAROLINA 29464
POST OFFICE BOX 1792
MOUNT PLEASANT, SOUTH CAROLINA 29465-1792
843-216-9000   FAX # 843-216-9450

* POST OFFICE BOX 6067
PROVIDENCE, RHODE ISLAND 02940
401-521-9400   FAX # 401-521-9408

9 GLENWOOD AVENUE
RALEIGH, NORTH CAROLINA 27603
919-832-9320   FAX # 919-832-9243

† 1515 POYDRAS STREET, SUITE 2060
NEW ORLEANS, LOUISIANA 70112
504-636-3480   FAX # 504-636-3499

June 2, 2000

Shawn Pennypacker, Legal Assistant
Hartley & O'Brien
827 Main Street
Wheeling, WV 26003

RE:   **CCR Payment**

Dear Shawn:

Pursuant to our conversation of this morning, enclosed please find Ness, Motley's check made payable to Hartley & O'Brien in Trust for Mike Vidican, John Freeman and Walter Clark, in the amount of $10,596.43.  This check represents payment from CCR in settlement of these three cases.  As you are aware, this amount does not reflect settlement from GAF in the Vidican and Clark cases.

Please send Ness, Motley fees to my attention.   Should you have any questions or need additional information, please feel free to contact me in the Barnwell office.

Sincerely,

Joyce H. McMillan
Settlement Coordinator

/jhm
Enclosure

# Exhibit F



CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

June 15, 2000

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN
827 MAIN STREET
WHEELING, WV 26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 63,725 for $8,842.03. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation-which total $1,157.97. The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further. However, if you have immediate questions, please contact me at 609-951-6000.

Sincerely,

Daniel P. Myer
Center for Claims Resolution

Enclosure

| Claimant Name | SS Number | CCR Settlement Amount | GAP Portion | Net Amount Paid |
|---|---|---|---|---|
| CANTRELL, CLYDE | 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 | $ 10,000.00 | $ 1,157.97 | $ 8,842.03 |

Check Number:          63725

Total Number of Plaintiffs:  1

Law Firm:          Hartley & O'Brien

# Exhibit G

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

June 15, 2000

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN, ATTORNEYS AT LAW
827 MAIN STREET
WHEELING, WV 26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 63,722 for $4,620,771.11. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation-which total $593,628.89. The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further. However, if you have immediate questions, please contact me at 609-951-6000.

Sincerely,

Daniel P. Myer
Center for Claims Resolution

Enclosure



Law Firm:                         Hartley & O'Brien

Total Number of Plaintiffs:       826

Check Number:                     63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| ABELL, LARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADAMS, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADKINS, ANES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, ANTHONY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, CARROLL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADKINS, CORNICE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, DELMER | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADKINS, ERNESTINE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, GARLAND | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADKINS, GARY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, GEORGE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ADKINS, HERON | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ADKINS, MERLE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, RAYMOND | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ADKINS, RICHARD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| ADKINS, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADKINS, ROBERT | 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 | 7,000.00 | 668.95 | 6,331.05 |
| ADKINS, RONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADKINS, VERNON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ADKINS, WILLIE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ADY, BRIAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| AGOSTINELLI, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| AILLS, LAVERNE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| AKERS, DANNY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ALBRIGHT, CLYDE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ALEXANDER, SAMUEL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ALLEMAN, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ALLEN, STEPHEN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ANDREWS, JAMES | 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 | 7,000.00 | 668.95 | 6,331.05 |
| ANKRIM, PATRICIA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ARMSTRONG, CLIFFORD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ARTHUR, GEORGE | 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 | 7,000.00 | 668.95 | 6,331.05 |
| ARTHUR, ROBERT | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ARTHUR, THOMAS | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ASBURY, TOMMY | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ASH, MADGE | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ASHWORTH, CARL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ATKINS, GEORGE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BAILEY, HOWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BAKER, STEVEN | 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 | 7,000.00 | 668.95 | 6,331.05 |

Law Firm:                          Hartley & O'Brien

Total Number of Plaintiffs:        826

Check Number:                      63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| BALDWIN, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BALDWIN, WOODY | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BALL, IRENE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BALL, THOMAS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BALSLEY, CURTIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BARNHART, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BARRETT, BYRD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| BARTLEY, CLAUDE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BARTRAM, DONALD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| BARTRAM, MARVIN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BARTRAM, ROGER | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BARTZ, WILLIAM | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BASHAM, JOHN | 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 | 7,000.00 | 668.95 | 6,331.05 |
| BATOR, LEWIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BEAN, THELMA | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BECKWITH, GEORGE | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BEEVER, EMERY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BELL, LAWRENCE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BELLET, PAUL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BELLOMY, CHARLES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BELLOMY, GARY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BERARDI, FREDERICK | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BERGER, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BEVANS, ALLAN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BIGGS, DENNIS | 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 | 7,000.00 | 1,329.71 | 5,670.29 |
| BIGGS, HAROLD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BIRKETT, RAY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BISBOCCI, MILTON | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BLACK, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BLACK, DARRELL | 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 | 7,000.00 | 668.95 | 6,331.05 |
| BLACK, EARL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BLACK, GENE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BLACK, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BLACK, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BLACK, JOE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BLACK, LLOYD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BLAKE, DWAIN | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BLANKENSHIP, ROGER | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BOBAK, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BOLEY, RUSSELL | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:            Hartley & O'Brien

Total Number of Plaintiffs:    826

Check Number:         63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| BOOHER, RAY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BOOTH, OSCAR | 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 | 7,000.00 | 668.95 | 6,331.05 |
| BOSTER, HOWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BOWDEN, WALTER | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| BOWE, MILTON | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BOWEN, LEWIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BOWEN, WARREN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BOWENS, GEORGE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BOWES, LINDA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BOYD, HENRY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BOYLES, PHILLIP | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BRACONE, JOSEPH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BRACONE, PAUL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BRADLEY, DELANO | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BRADY, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BRAGG, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BRAGG, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BRAGG, THOMAS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BRATCHER, HOMER | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BREWER, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BROOKOVER, JACKIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BROOKS, BERNARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BROOKS, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BROSKY, BERNARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BROWN, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BROWN, FREDERICK | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BROWN, ROGER | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BROWN, RUSSELL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BRUMFIELD, HAROLD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| BRUMFIELD, MARY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BRYANT, BENTON | 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 | 37,500.00 | 4,342.38 | 33,157.62 |
| BUMBICO, SAMUEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| BURGESS, MARTHA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BURKE, JACK | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| BURKHART, ALBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BURTON, MADELINE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BUTCHER, JOSEPH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CAIN, MARTIN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CALDWELL, AMOS | 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 | 14,000.00 | 1,621.15 | 12,378.85 |
| CANTER, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:                        Hartley & O'Brien

Total Number of Plaintiffs:      826

Check Number:                    63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| CANTERBURY, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CAPUTO, PASQUALE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CARDUCCI, DOMENICO | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CARDWELL, LEO | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CARINCI, GENO | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CARNEY, JAMES | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CARPENTER, WILLIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CARROLL, BRIAN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CARTE, DAVID | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CARTER, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CASPERSON, WILLIAM | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CASSANDRA, NILE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CASSELL, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CASTLE, HOWARD | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CASTO, LUTHER | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CETORELLI, MITCHELL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CHAMBERS, PAUL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CHANEY, PAUL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CHAPMAN, BERNARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CHAPMAN, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CHAPMAN, MAC | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CHAPMAN, WILFORD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CHIEFFALO, ANTHONY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CHILDERS, CARL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CHINN, DELBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CHRISTEN, GEORGE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CHRISTIAN, JIMMY | 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 | 3,150.00 | 356.27 | 2,793.73 |
| CHRISTY, DONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CHURCH, TERESA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CLARK, EDWARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CLARK, JOSEPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CLARK, SAMUEL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CLAY, EDWARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CLAY, LOLA | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CLAY, ROGER | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CLAYTOR, LEONARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CLEMONS, OATHER | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CLINE, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CLINE, DAVID | 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 | 7,000.00 | 810.58 | 6,189.42 |
| COATES, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:                        Hartley & O'Brien

Total Number of Plaintiffs:      826

Check Number:                    63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| COBB, MICHAEL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| COBB, RANDALL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| COBUREN, WENDELL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| COCHRAN, ERNESTINE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| COLEMAN, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| COLVIN, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CONAWAY, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CONWAY, HEBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| COOPER, DAVID | 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 | 7,000.00 | 810.58 | 6,189.42 |
| COOPER, JERRY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| COOPER, LESLIE | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| COOPER, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| COPELAND, BRADLEY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| COPLAN, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CORNETT, JAMES | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CORNETT, LLOYD | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| CORROTHERS, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| COTTLE, RAYMOND | 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 | 37,500.00 | 7,294.05 | 30,205.95 |
| COULTER, STEPHEN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| COX, ALICE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CRAIG, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CRAWFORD, CAROL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CREECH, MELVIN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| CRIHFIELD, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CROOKS, RICHARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CROUCH, GLENN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CROW, CALVIN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CULLEY, EDGAR | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CYRUS, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| CZUP, JOSEPH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DAHL, JOHN | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| DAMRON, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DARBY, WILLARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DARLINGTON, HAROLD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DAUGHERTY, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DAVIS, CECIL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DAVIS, GEORGE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DAVIS, GEORGE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DAVIS, HERBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DAVIS, HOWARD | 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 | 3,150.00 | 364.76 | 2,785.24 |

Law Firm:                Hartley & O'Brien

Total Number of Plaintiffs:    826

Check Number:         63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| DAVIS, JACK | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DAVIS, WILFORD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DAVISWORTH, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DAWSON, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| DEITCH, FRANCIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DELANTA, FRANCIS | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| DELILLO, JOSEPH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DEMATTIO, FRANK | 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 | 7,000.00 | 538.46 | 6,461.54 |
| DETORE, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DILLEY, LYLE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DILLEY, NATHAN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DILLON, HERMAN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| DOBBS, BERYL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DODRILL, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DOLEN, CHARLES | 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 | 7,000.00 | 668.95 | 6,331.05 |
| DOLENCE, THOMAS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| DOSS, FRED | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DOUGHTY, RAYMOND | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DRABICK, DANIEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| DRZAYICH, PETER | 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 | 7,000.00 | 538.46 | 6,461.54 |
| DUDLEY, FRED | 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 | 7,000.00 | 791.71 | 6,208.29 |
| DUDLEY, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DUFOUR, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DULANEY, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| DUNFORD, MARY | 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 | 7,000.00 | 668.95 | 6,331.05 |
| DUNLAP, DAVID | 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 | 10,150.00 | 1,974.26 | 8,175.74 |
| EAGLE, DAVID | 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 | 7,000.00 | 538.46 | 6,461.54 |
| EAGLE, VONDA | 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 | 7,000.00 | 538.46 | 6,461.54 |
| EARL, DONALD | 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 | 14,000.00 | 1,076.92 | 12,923.08 |
| EARLEY, FLOYD | 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 | 14,000.00 | 1,621.15 | 12,378.85 |
| EARLY, DANIEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| EASTER, FREDERICK | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| EBERT, LORIN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| EDGELL, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| EDMONDS, VERNON | 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 | 7,000.00 | 538.46 | 6,461.54 |
| EFAW, MARION | 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 | 3,150.00 | 364.76 | 2,785.24 |
| EGGLESTON, HOWARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ELIA, GREGORY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ELIA, RICKY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ELKINS, MICHAEL | 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 | 7,000.00 | 538.46 | 6,461.54 |

Law Firm:                          Hartley & O'Brien

Total Number of Plaintiffs:        826

Check Number:                      63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| ELLER, JACK | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ELLSWORTH, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ENGLAND, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ENIX, CHARLES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ENNIS, H | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ENOCHS, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ERVIN, JUNIOR | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ESTEP, LEWIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ESTEP, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ESTES, JOHN | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| FANNIN, DONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FARLEY, FRANK | 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 | 7,000.00 | 791.71 | 6,208.29 |
| FARRIS, CLIFFORD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FARRIS, LOUIS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FAULKNER, NOEL | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| FEASTER, RANDALL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FECHKO, ALBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FEDORKE, FRANCIS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FELLER, ROGER | 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 | 14,000.00 | 1,621.15 | 12,378.85 |
| FERGUSON, AVERY | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| FERGUSON, FLOYD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FERLITCH, CARL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FERNATT, LONNIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FERRELL, DENNIS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FINE, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FISHER, NELSON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FITHEN, RONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FITZGERALD, GENE | 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 | 3,150.00 | 356.27 | 2,793.73 |
| FITZPATRICK, PAUL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FITZWATER, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FLAUGHER, EARL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FLEMING, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FLOYD, EMMA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FORD, DARRELL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FORNI, DALE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FORTNER, STEVEN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FOSTER, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FOUT, JEFFREY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FOX, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FOX, EDWARD | 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 | 3,150.00 | 364.76 | 2,785.24 |

Law Firm:                       Hartley & O'Brien

Total Number of Plaintiffs:     826

Check Number:                   63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| FRALEY, LORRIANE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FRALICK, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FRAME, GARRETT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FRANGOS, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FRANKLIN, DANNY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FRANKLIN, RANDY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| FRASURE, CECIL | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| FRASURE, NOAH | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| FRAZIER, STEWARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FREANEY, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FREEMAN, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FREEMAN, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FREEMAN, LOWELL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FRYE, BILLY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| FULKS, DWIGHT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FULKS, LORRAINE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| FULKS, PATRICK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GARDNER, RICKY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GARLAND, PEPPER | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GAUDING, RAY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GEHRIG, LEWIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GEORGE, HENRY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GEORGE, LYLE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GERDAU, DAVID | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GERLACH, PETER | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GIANNAMORE, FRANK | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GIBSON, DONALD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GIBSON, TALMAGE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GILKERSON, GEORGE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GILKERSON, LANDO | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GILL, JACKIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GILLISPIE, LINDO | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GIVEN, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GIVEN, ERNEST | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GODDARD, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GOOD, DAVID | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GOODE, GREGORY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GOODRICH, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GOODRICH, JOSEPH | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| GOODWIN, RICHARD | 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 | 3,150.00 | 364.76 | 2,785.24 |

Law Firm:            Hartley & O'Brien

Total Number of Plaintiffs:     826

Check Number:        63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| GRAHAM, HURLEY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GRAHAM, LEWIS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GRAHAM, MICHAEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GRAY, CARROLL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GRAY, PAUL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GREEN, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GREER, TOBY | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| GREW, CHARLES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GRIFFIN, JIMMIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GRIFFITH, DOUGLAS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| GRIFFITH, LAWRENCE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GRIFFITH, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GRIMM, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GROBE, RONALD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| GROSS, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GUMM, CECIL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GWINN, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HADUCK, ANTHONY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HAEICK, PAUL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HAGER, GLENN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HAGLEY, JIMMY | 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 | 7,000.00 | 668.95 | 6,331.05 |
| HALE, PAUL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HALL, BETTY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HALL, DORSIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HALL, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HAMPTON, BERNARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HANASKY, RONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HANCOCK, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HANDY, GEORGE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HANNA, DAVID | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HANNAHS, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HANOOD, EMIL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HANZEL, GARY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HARLESS, PAUL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HARLESS, TERRY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HARLOW, ROBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HARMON, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HARRIS, ROGER | 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 | 7,000.00 | 668.95 | 6,331.05 |
| HARRIS, WALTER | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HARRIS, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |

Law Firm:                        Hartley & O'Brien

Total Number of Plaintiffs:      826

Check Number:                    63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| HARTLINE, JOSEPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HASHMAN, GEORGE | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| HAWKINS, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HAYDEN, GRANT | 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 | 3,150.00 | 356.27 | 2,793.73 |
| HAYES, DANIEL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HAYES, GLENN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HAYES, MAYNARD | 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 | 3,150.00 | 356.27 | 2,793.73 |
| HEATH, DOUGLAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HEDRICK, THOMAS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HENDERSON, FRANK | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HENDRICKS, BILLY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HENLINE, ROGER | 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 | 3,150.00 | 356.27 | 2,793.73 |
| HENRY, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HENSEL, ELMER | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HENSLEY, EDWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HESKETT, DONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HIBNER, CALVIN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HICKMAN, LLOYD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HICKS, ROY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HIGHFILL, DONALD | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| HIGHLEY, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HIGHMAN, LAWRENCE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HILL, ELIZABETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HINKLE, RONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HODERLEIN, CARL | 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 | 37,500.00 | 7,294.05 | 30,205.95 |
| HODGE, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HODGKISS, RUSSELL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HOFFMAN, TOM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HOGG, GEORGE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOLBROOK, HARMON | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOLBROOK, SAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HOLCOMB, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOLLAND, ALEX | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOLLAND, ALLEN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOLLAND, WILLIAM | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| HOLLEY, JEFFERSON | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HOLSTINE, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HOOVER, DAVY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HOTT, SYLVESTER | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOUCK, JUANITA | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:             Hartley & O'Brien

Total Number of Plaintiffs:   826

Check Number:         63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| HOUSE, WILBUR | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HOWELL, RAYMOND | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HOWELL, RICHARD | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| HOWERTON, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HRANCHO, ANDY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HUGHES, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HUGHES, WILBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HUMPHREYS, RANDALL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HUMPHREYS, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HUNGERMAN, LEONARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HUNGERMAN, PAULINE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| HUNT, ROBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HUNT, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HUNTER, MARY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HUNTER, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HUPP, RUBY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HURT, ALFRED | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HURT, EVERETT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HYDER, JAMES | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| HYMES, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ISAACS, HOWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| JACK, CLEMENT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JACKSON, WILLIAM | 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 | 7,000.00 | 538.46 | 6,461.54 |
| JARRELL, GENE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JARRELL, PAULINE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JARVIS, JACKSON | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JASKO, NICHOLAS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JEFFERS, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JEFFERSON, VIRGINIA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JEFFRIES, GLEN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JENKINS, BEULAH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JENKINS, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JENNEWEIN, CLYDE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JOHNSON, CALVIN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JOHNSON, DAVID | 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 | 3,150.00 | 356.27 | 2,793.73 |
| JOHNSON, EDWIN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JOHNSON, FLOYD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JOHNSON, FREELIN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JOHNSON, FREEMAN | 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 | 7,000.00 | 668.95 | 6,331.05 |
| JOHNSON, JOSEPH | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm: Hartley & O'Brien

Total Number of Plaintiffs: 826

Check Number: 63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| JOHNSON, RICHARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JOHNSON, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JOHNSON, WILLIAM | 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 | 7,000.00 | 668.95 | 6,331.05 |
| JOHNSON, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JOLLIFFE, FLOYD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JONES, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JONES, RUTH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JORDAN, GREGORY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| JORDAN, RANDOLPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| JUDE, RAYMOND | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KAHL, RANDY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KARNES, KATENA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KASPROWSKI, RICHARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KEATING, JACK | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| KEATON, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KELLER, BERNARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KELLEY, JAMES | 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 | 7,000.00 | 668.95 | 6,331.05 |
| KELLEY, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KELLY, RICHARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KENNON, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KERNIK, MICHAEL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KEYS, EDWIN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KIDD, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KIDDER, DELBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KILGORE, JIM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KIMBLE, PAUL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KINES, FLOYD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KINGERY, RAYMOND | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KINSER, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KIPFINGER, JACK | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KIPP, SHIRLEY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KIRK, KENNETH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KIRK, LEONARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KIRK, RICHARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KISOR, GEORGE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KMETKO, ROSCOE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KNOROWSKI, JOSEPH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KOEHLER, REINHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KOERBER, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KOERBER, WAYNE | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:            Hartley & O'Brien

Total Number of Plaintiffs:     826

Check Number:         63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| KOVARIK, BRADLEY | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| KUHN, PERRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KURTZ, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| KURUC, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KUSHNER, ANTHONY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| KUZMA, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LAMBERT, BOYCE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LAMBERT, GARY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LAMBERT, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LANCASTER, SAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LANDMAN, ALBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LANI, JOSEPH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LASICK, THOMAS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LAWHON, RALPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LAWHORN, VESTA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LAWHUN, ARDIS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LAWSON, HARRY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LAWSON, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LAWSON, ROOSEVELT | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| LAYNE, RONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LEADINGHAM, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LEEP, HARTSEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LEFFINGWELL, WILLIAM | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LEFTRIDGE, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LEGG, RICHARD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LEMLEY, BILLY | 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 | 3,150.00 | 3,150.00 | 0.00 |
| LEMLEY, EARL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LEMMINGS, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LENGYEL, THEODORE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LEWIS, ALBERT | 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 | 3,150.00 | 356.27 | 2,793.73 |
| LEWIS, EDNA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LEWIS, HOWARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LEWIS, ORVAL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LEWIS, RUSSELL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LIGHT, JOSEPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LILLY, HAROLD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LINN, GEORGE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LINSKY, TONY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LIPSCOMB, BERNARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LLOYD, MARY | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:          Hartley & O'Brien

Total Number of Plaintiffs:     826

Check Number:        63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| LOCKHART, JENNINGS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LONG, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LONG, LEONARD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| LONG, VIRGIL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LOPEZ, DAVID | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LOWMAN, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LOY, EARNEST | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LUCAS, KENNETH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LUNSFORD, CARL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| LUSHER, EARNEST | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LUTHER, MACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LUTZ, WILLIAM | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| LYCAN, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| LYCANS, RICHARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LYON, GUY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MACKEY, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MAGGARD, DAVID | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| MAHER, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MAHLER, KENNETH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MALONE, CARL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MANN, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MANN, JERRY | 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 | 3,150.00 | 356.27 | 2,793.73 |
| MARCUM, GARY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MARCUM, RONALD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MARCUM, SAMMIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MARPLE, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MARSHALL, FLOYD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MARTIN, HENRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MASON, LORRAINE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MASON, WAYNE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MASTERS, CHARLES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MATESICK, MILAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MATHENY, WILLIAM | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MATICS, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MATICS, RAYMOND | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MAY, HERBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MAY, WALTER | 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 | 14,000.00 | 1,621.15 | 12,378.85 |
| MAYNARD, BURGESS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MAZELON, WALTER | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| MCALISTER, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:          Hartley & O'Brien

Total Number of Plaintiffs:       826

Check Number:         63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| MCALPINE, BOBBY | 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 | 3,150.00 | 356.27 | 2,793.73 |
| MCCLAIN, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCCLOUD, BOBBY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MCCLUNG, BETTY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCCLUNG, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCCOY, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MCCOY, RONALD | 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 | 7,000.00 | 2,331.95 | 4,668.05 |
| MCCOY, SAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MCDANIEL, FRED | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCDANIEL, RANKIN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCDONALD, JOHN | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| MCDOWELL, ROBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCFADDEN, JONATHAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MCGEE, GILBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCGEE, ROBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MCGRAW, WILLIAM | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| MCKENZIE, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MCLAUGHLIN, DALE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MCMAHAN, CLAUDE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MEADOR, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MEADOWS, DALLAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MEADOWS, PHILLIP | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MEADOWS, RAYMOND | 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 | 3,150.00 | 356.27 | 2,793.73 |
| MEADOWS, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MEANS, ORVILLE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MEEKER, LLOYD | 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 | 7,000.00 | 1,210.72 | 5,789.28 |
| MENTA, JOSEPH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MERRITT, JOEL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MERRITT, VIOLET | 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 | 37,500.00 | 4,342.38 | 33,157.62 |
| MEWITZ, REINHOLD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MILAM, ARCHIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MILLER, BILLY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MILLER, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MILLER, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MILLER, JOSEPH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MILLER, LONNIE | 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 | 5,000.00 | 578.98 | 4,421.02 |
| MITCHELL, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MITCHELL, WILLIAM | 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 | 5,000.00 | 578.98 | 4,421.02 |
| MOORE, LLOYD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MOORE, WARREN | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:                       Hartley & O'Brien

Total Number of Plaintiffs:     826

Check Number:                   63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| MOORE, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MORABITO, JOSEPH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MORRIS, ROSALIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| MORRISON, EDWIN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| MURPHY, TERRY | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| NEELY, RONALD | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| NELSON, BURMAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NELSON, HILDA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NELSON, SAMUEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| NESTOR, DAVID | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NEWTON, LES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| NICHOLS, CARL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NICHOLS, DON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NIXON, DANNY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| NOBLE, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NOLAND, BRUCE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| NOLLER, DAVID | 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 | 7,000.00 | 668.95 | 6,331.05 |
| NORRIS, DAVID | 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 | 7,000.00 | 538.46 | 6,461.54 |
| NORRIS, LESLIE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| OSSO, JOSEPH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| OTTO, HARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| OWENS, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PANYI, ALBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| PAPPAS, LEO | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PELAY, PAUL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PENNA, PETE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| PERDUE, HAROLD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PERINE, DONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| PERRY, FRANK | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PERRY, KEITH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PERRY, SAMUEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| PINKERMAN, KEITH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PITTS, AUGUSTUS | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PLACER, JUNIOR | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PLYMALE, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| POLAND, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| PORTER, CHESTER | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PORTER, SUN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| POSTLETHWAIT, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| POSTLETHWAIT, HOWARD | 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 | 7,000.00 | 810.58 | 6,189.42 |

Law Firm:              Hartley & O'Brien

Total Number of Plaintiffs:   826

Check Number:        63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| POSTLETHWAIT, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| POTENZINI, THOMAS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| POTKRAJAC, GEORGE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| POTTS, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| POTTS, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| POWELL, DONALD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PREDRAGOVICH, GEORGE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PRESTON, ARTHUR | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PRICE, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PROGER, ALEX | 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 | 7,000.00 | 810.58 | 6,189.42 |
| PROUT, HENRY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PROUT, PRESTON | 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 | 3,150.00 | 364.76 | 2,785.24 |
| PYLES, EVA | 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 | 7,000.00 | 668.95 | 6,331.05 |
| RAINES, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RAINWATER, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RAMEY, LEON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RAMSEY, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| RAY, FREDERICK | 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 | 3,150.00 | 364.76 | 2,785.24 |
| RAY, OPAL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RAY, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| REINHARD, CARL | 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 | 25,000.00 | 2,894.92 | 22,105.08 |
| REITTER, RICHARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| REMBISH, LOUIS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| RESPOLE, MELVIN | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| RESPRESS, JIMMIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| RICH, EDWIN | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| RICHARDSON, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RICHMOND, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RICKMAN, GERARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RIGGENBACH, RONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| RILEY, KENNETH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| RINE, KENNETH | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| RITCHIE, VIRGIL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROBERTS, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ROBINSON, DARRIEL | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ROBINSON, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROBSON, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROBY, PHILLIP | 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 | 7,000.00 | 538.46 | 6,461.54 |
| RODEFER, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROLLINS, CLARENCE | 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 | 37,500.00 | 3,583.67 | 33,916.33 |

Law Firm:                        Hartley & O'Brien

Total Number of Plaintiffs:      826

Check Number:                    63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| ROMISH, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROSS, EARNEST | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ROSS, EVELYN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROSS, LARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ROUSH, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| RUCKER, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SAFFELL, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SAL, ARTHUR | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SALEY, MICHAEL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SALMONS, GLENNA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SALMONS, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SAWYERS, MELVIN | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| SAXTON, WILMA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SCARBERRY, MICHAEL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SCHILLING, EDWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SCOTT, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SELBEE, LUCIAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SEMPKOWSKI, KENNETH | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SHANNON, LEO | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SHEETZ, GEORGE | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| SHEPHARD, CLIFFORD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SHEPHERD, ROGER | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SHRIVER, GEORGE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SHUMAN, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SHUSS, JOHN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SILVERIO, ERNEST | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SIMMONS, JACK | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SIMMONS, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SKANES, GERALD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| SKVARKA, ANTHONY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SMITH, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SMITH, DAVID | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SMITH, HIGHLAND | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SMITH, JIMMIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SMITH, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SMITH, LOUIS | 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 | 7,000.00 | 500 | 6,500.00 |
| SMITH, RALPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SMITH, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SMITH, WARREN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SMOLIC, JOSEPH | 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 | 3,150.00 | 364.76 | 2,785.24 |

Law Firm: Hartley & O'Brien

Total Number of Plaintiffs: 826

Check Number: 63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| SNODGRASS, CARL | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SNODGRASS, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SNYDER, THOMAS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SNYDER, THOMAS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SOWARDS, DIXIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SPARKS, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SPEECE, JOE ANNE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SPURLOCK, HARRISON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STAPLETON, RONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STEGER, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STENDER, JERRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STEPHENSON, LOVIC | 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 | 7,000.00 | 538.46 | 6,461.54 |
| STEVENS, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STEWART, ERNEST | 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 | 7,000.00 | 668.95 | 6,331.05 |
| STOKES, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STOMBOCK, PAUL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| STONAGE, RONALD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| STONE, ARTHUR | 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 | 7,000.00 | 538.46 | 6,461.54 |
| STOVER, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| STULL, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SUTAK, STEVEN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| SUTTON, ROY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| SWANSON, ILETA | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SWEPSTON, KEVIN | 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 | 3,150.00 | 364.76 | 2,785.24 |
| SYDNOR, JEROME | 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 | 3,150.00 | 364.76 | 2,785.24 |
| TABOR, JAMES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TALBOTT, RICHARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TAYLOR, HOMER | 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 | 7,000.00 | 668.95 | 6,331.05 |
| TAYLOR, JAMES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| TAYLOR, STEPHEN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TEDESCHI, ANTHONY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| TENNANT, JOSEPH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TERRY, WINSLOW | 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 | 7,000.00 | 810.58 | 6,189.42 |
| THACKER, GAIL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| THOMAS, ERNEST | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| THOMAS, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| THOMPSON, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| THOMPSON, LINVILLE | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| THOMPSON, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TILLER, JACK | 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 | 7,000.00 | 668.95 | 6,331.05 |

Law Firm:            Hartley & O'Brien

Total Number of Plaintiffs:     826

Check Number:         63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| TIPPINS, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TOROK, LOUIS | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| TOUT, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| TRAIL, LEON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TREXLER, DONALD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| TROUTEN, FLOYD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| TRUJILLO, SALVADOR | 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 | 7,000.00 | 538.46 | 6,461.54 |
| UELTSCHY, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| UMPLEBY, EDWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| VALUSKA, EDWARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| VANDEBORNE, GARY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| VANNATTER, JACKIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| VECCHIO, WILLIAM | 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 | 3,150.00 | 364.76 | 2,785.24 |
| VIRDEN, ROGER | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WADE, LARRY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WALKER, DENNIS | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WALLACE, LARRY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WALTERS, SYLVIA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WANROS, WALTER | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WARD, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WARD, PAUL | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| WATSON, CHARLES | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WATTS, BOBBY | 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 | 7,000.00 | 668.95 | 6,331.05 |
| WATTS, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WAUGH, MANTFORD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WAYNE, HOY | 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 | 37,500.00 | 7,294.05 | 30,205.95 |
| WAYNE, WILLIAM | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| WEAVER, KENNETH | 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 | 14,000.00 | 1,621.15 | 12,378.85 |
| WEAVER, PAUL | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| WEBB, HERBY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WEBB, RICHARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WEEKLY, GEORGE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WEIFORD, JAMES | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| WELLMAN, DONALD | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| WELLMAN, OVA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WELLS, BRENDA | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WHITE, GENE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WHITE, HAROLD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WHITE, JOHN | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WHITE, PAUL | 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 | 37,500.00 | 7,294.05 | 30,205.95 |

Law Firm: Hartley & O'Brien

Total Number of Plaintiffs: 826

Check Number: 63722

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| WILK, STANLEY | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WILLARD, KEITH | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WILLEY, RICHARD | 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 | 7,000.00 | 668.95 | 6,331.05 |
| WILLIAMS, BILLY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WILLIAMS, EARL | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WILLIAMSON, EVERETTE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WILSON, HELEN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WINKLER, MARGARET | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WINLAND, DANIEL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WINTERS, WINFORD | 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 | 3,150.00 | 364.76 | 2,785.24 |
| WINTON, DONALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WORKMAN, CHARLES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WORKMAN, VIVIAN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WRIGHT, DANNY | 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 | 7,000.00 | 538.46 | 6,461.54 |
| WRIGHT, KENNETH | 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 | 7,000.00 | 810.58 | 6,189.42 |
| YEAGER, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| YEATER, GEORGE | 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 | 7,000.00 | 538.46 | 6,461.54 |
| YOCUM, HOWARD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| YOHO, ROBERT | 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 | 7,000.00 | 810.58 | 6,189.42 |
| YOKA, SANFORD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| YOUNG, RICHARD | 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 | 7,000.00 | 538.46 | 6,461.54 |
| YOUNG, RUSSELL | 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 | 7,000.00 | 668.95 | 6,331.05 |
| YOUNKIN, GERALD | 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 | 7,000.00 | 810.58 | 6,189.42 |
| ZAGO, DAVID | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ZERLA, ROBERT | 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 | 7,000.00 | 538.46 | 6,461.54 |
| ZOLA, JOHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| | | $ 5,217,550.00 | $ 596,778.89 | $ 4,620,771.11 |



THIS CHECK IS VOID WITHOUT A BLUE & GREEN BACKGROUND AND AN ARTIFICIAL WATERMARK ON THE BACK - HOLD AT ANGLE TO VIEW

63722

CENTER FOR CLAIMS RESOLUTION
INDEMNITY ACCOUNT
VOID AFTER 180 DAYS

PNC BANK, N.A.
METROPARK, EDISON, NJ 08818
55-27/513

DATE
06/14/2000

AMOUNT
****4,620,771.11*

Four Million Six Hundred Twenty Thousand Seven Hundred Seventy-One And 11/100 Dollars

PAY
TO THE
ORDER
OF

HARTLEY & O'BRIEN AS ATTORNEYS FOR 825 PLAINTIFFS
IN THE MAY 2000 PAYMENT GROUP

⑈063722⑈ ⑈031202770⑈ 8009244104⑈

# Exhibit H

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319  PRINCETON, NJ 08543-5319

July 12, 2000

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN
827 MAIN STREET
WHEELING, WV  26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 63,880 for
$154,735.58. This check represents the total of the amounts due for each of the claims in the
attached listing, subject to payment at this time under the terms of the settlement agreement, less
the amounts payable for each of these claims by GAF Corporation-which total $20,264.42 . The
CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such
billings.

We will be contacting you in the near future to discuss these matters further. However, if you
have immediate questions, please contact me at 609-951-6000.

Sincerely,

Daniel P. Myer
Center for Claims Resolution

Enclosure



# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319  PRINCETON, NJ 08543-5319

July 12, 2000

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN
827 MAIN STREET
WHEELING, WV  26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 63,880 for $154,735.58. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation-which total $20,264.42 . The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further.  However, if you have immediate questions, please contact me at 609-951-6000.

Sincerely,

Daniel P. Myer
Center for Claims Resolution

Enclosure

Hartley & O'Brien

1

63880

| SS Number | GAF Portion |
|-----------|-------------|
| 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 | $ 20,264.42 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

July 26, 2000



R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN, ATTORNEYS AT LAW
827 MAIN STREET
WHEELING, WV 26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 63,921 for $2,879.05. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation-which total $1,620.95. The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further. However, if you have immediate questions, please contact me at 609-951-6000.

Sincerely,


Daniel P. Myer
Center for Claims Resolution


Enclosure



Check Number 63,921

TERBRACK, ROBERT                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

Total number of plaintiffs = 1

THIS CHECK IS VOID WITHOUT A BLUE & GREEN BACKGROUND AND AN ARTIFICIAL WATERMARK ON THE BACK · HOLD AT ANGLE TO VIEW

**CENTER FOR CLAIMS RESOLUTION**
INDEMNITY ACCOUNT
VOID AFTER 180 DAYS

PNC BANK, N.A.
METROPARK / NEW JERSEY
EDISON, NJ 08818
55-277/312

63921

Two Thousand Eight Hundred Seventy-Nine And 05/100 Dollars

DATE 07/26/2000

PAY
TO THE
ORDER
OF

HARTLEY & O'BRIEN AS ATTORNEYS FOR 1 PLAINTIFF,
ROBERT TERBRACK

AMOUNT $*******2,879.05

SIGNATURE USES A COLORED BACKGROUND · BORDER CONTAINS MICROPRINTING

⑈063921⑈ ⑆031202770⑆ 8009244404⑈

# Exhibit J

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON. NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

August 15, 2000

R. DEAN HARTLEY, ESQ.
HARTLEY & O'BRIEN, ATTORNEYS AT LAW
827 MAIN STREET
WHEELING, WV 26003

Dear R. Dean Hartley:

Pursuant to the CCR's settlement with you, enclosed is check number 64,036 for $149,027.41. This check represents the total of the amounts due for each of the claims in the attached listing, subject to payment at this time under the terms of the settlement agreement, less the amounts payable for each of these claims by GAF Corporation-which total $18,522.59. The CCR has billed GAF Corporation for these amounts, but GAF has to date refused to pay such billings.

We will be contacting you in the near future to discuss these matters further. However, if you have immediate questions, please contact me at 609-951-6000.

Sincerely,

Daniel P. Myer
Center for Claims Resolution

Enclosure



Law Firm:                          Hartley & O'Brien

Total Number of Plaintiffs:        28

Check Number:                      64036

| Claimant Name | SS Number | CCR Settlement Amount |
|---|---|---|
| ADKINS, GOLDEN | 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 | 7,000.00 |
| ALLEN, ARTHUR | 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 | 7,000.00 |
| ANDERSON, CHARLES | 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 | 7,000.00 |
| BOHRER, LANE | 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 | 7,000.00 |
| CAREY, ARCHIE | 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 | 7,000.00 |
| CHIARELLI, RALEIGH | 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 | 10,000.00 |
| CRIPPEN, LAWRENCE | 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 | 3,150.00 |
| DAVIDSON, GLENDON | 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 | 7,000.00 |
| DOTSON, JOHN | 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 | 7,000.00 |
| DYER, RONNIE | 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 | 3,150.00 |
| ELDRIDGE, MARION | 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 | 7,000.00 |
| FARKAS, JULIUS | 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 | 3,150.00 |
| FITZPATRICK, PAUL | 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 | 7,000.00 |
| GOFF, WILLIAM | 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 | 7,000.00 |
| GOLETZ, THOMAS | 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 | 3,150.00 |
| GRAHAM, LARRY | 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 | 3,150.00 |
| HALENAR, JUSTIN | 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 | 7,000.00 |
| HARMAN, VAUGHN | 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 | 7,000.00 |
| HARRIS, STEPHEN | 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 | 7,000.00 |
| HOVATTER, WILLIS | 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 | 3,150.00 |
| KNOTTS, ROBERT | 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 | 3,150.00 |
| KOWCHECK, JAMES | 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 | 7,000.00 |
| LANHAM, CHARLES | 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 | 5,000.00 |
| LIPSCOMB, PATRICK | 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 | 7,000.00 |
| MILES, WILLIAM | 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 | 7,000.00 |
| NEAL, BRUCE | 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 | 4,500.00 |
| PERKEY, MICHAEL | 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 | 7,000.00 |
| WEBB, BOSTON | 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 | 7,000.00 |
| | | $ 167,550.00 |

Law Firm:                        Hartley & O'Brien

Total Number of Plaintiffs:      28

Check Number:                    64036

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portion | Net Amount Paid |
|---|---|---|---|---|
| ADKINS, GOLDEN | 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 | 7,000.00 | 668.95 | 6,331.05 |
| ALLEN, ARTHUR | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| ANDERSON, CHARLES | 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 | 7,000.00 | 810.58 | 6,189.42 |
| BOHRER, LANE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CAREY, ARCHIE | 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 | 7,000.00 | 810.58 | 6,189.42 |
| CHIARELLI, RALEIGH | 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 | 10,000.00 | 1,157.97 | 8,842.03 |
| CRIPPEN, LAWRENCE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| DAVIDSON, GLENDON | 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 | 7,000.00 | 1,361.56 | 5,638.44 |
| DOTSON, JOHN | 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 | 7,000.00 | 668.95 | 6,331.05 |
| DYER, RONNIE | 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 | 3,150.00 | 364.76 | 2,785.24 |
| ELDRIDGE, MARION | 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 | 7,000.00 | 668.95 | 6,331.05 |
| FARKAS, JULIUS | 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 | 3,150.00 | 301.03 | 2,848.97 |
| FITZPATRICK, PAUL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GOFF, WILLIAM | 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 | 7,000.00 | 810.58 | 6,189.42 |
| GOLETZ, THOMAS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| GRAHAM, LARRY | 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 | 3,150.00 | 364.76 | 2,785.24 |
| HALENAR, JUSTIN | 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 | 7,000.00 | 668.95 | 6,331.05 |
| HARMAN, VAUGHN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HARRIS, STEPHEN | 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 | 7,000.00 | 810.58 | 6,189.42 |
| HOVATTER, WILLIS | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KNOTTS, ROBERT | 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 | 3,150.00 | 364.76 | 2,785.24 |
| KOWCHECK, JAMES | 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 | 7,000.00 | 538.46 | 6,461.54 |
| LANHAM, CHARLES | 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 | 5,000.00 | 565.51 | 4,434.49 |
| LIPSCOMB, PATRICK | 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 | 7,000.00 | 538.46 | 6,461.54 |
| MILES, WILLIAM | 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 | 7,000.00 | 538.46 | 6,461.54 |
| NEAL, BRUCE | 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 | 4,500.00 | 0 | 4,500.00 |
| PERKEY, MICHAEL | 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 | 7,000.00 | 810.58 | 6,189.42 |
| WEBB, BOSTON | 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 | 7,000.00 | 810.58 | 6,189.42 |
| | | $ 167,550.00 | $18,522.59 | $149,027.41 |

CENTER FOR CLAIMS RESOLUTION
INDEMNITY ACCOUNT
VOID AFTER 180 DAYS

THE PRINCIPAL
PO BOX 512
METROPARK PLAZA, EDISON, N.J. 08818

64036

One Hundred Forty-Nine Thousand Twenty-Seven And 41/100 Dollars

| DATE | 08/15/2000 |

| AMOUNT | $******149,027.41 |

PAY
TO THE
ORDER
OF

HARTLEY & O'BRIEN AS ATTORNEYS FOR 28 PLAINTIFFS

⑈064036⑈ ⑈031202770⑈ 8009244104⑈

THIS CHECK IS VOID WITHOUT A BLUE & GREEN BACKGROUND AND AN ARTIFICIAL WATERMARK ON THE BACK - HOLD AT ANGLE TO VIEW

SIGNATURE HAS A COLORED BACKGROUND • BORDER CONTAINS MICROPRINTING



THIS CHECK IS VOID WITHOUT A COLORED BACKGROUND ON THE FRONT AND AN ARTIFICIAL WATERMARK ON THE BACK. HOLD AT AN ANGLE TO VIEW

ENDORSE HERE

X

BORDERS ON THE FACE AND BACK CONTAIN MICRO-PRINTING AND MAY BE SEEN UNDER MAGNIFICATION - LOOK FOR - SAFESAFESAFESAFE

DO NOT WRITE, STAMP OR SIGN BELOW • RESERVED FOR FINANCIAL INSTITUTION USE

THIS CHECK CONTAINS THE FOLLOWING SECURITY FEATURES:

1. GRADUATED COLOR BACKGROUND - See front warning bands for authentication of colors.
2. TRUE FLUORESCENT FIBERS - Invisible fibers integrated into paper which are detectable only under UV light and can't be reproduced on copiers.
3. MICRO PRINTING - Under magnification, front and back borders read: SAFESAFESAFE... Border lines become blurred lines when duplicated.
4. TONER GRIP - Forms permanent adhesion between toner and paper fibers. This feature prevents scraping and flaking of toner.
5. MULTI-LANGUAGE BROWNSTAIN VOID - The word void appears in 6 languages upon contact with bleach based eradicators.
6. SOLVENT DYE REACTION - Alteration attempts with solvent-based ink eradicators cause black or blue stain. this feature fulfills U.S. Treasury specifications.
7. ARTIFICIAL WATERMARK - The words "check protect" can be seen only when held at a 45° angle and cannot be altered or reproduced on copiers.

# Exhibit K

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

05/23/2001

DEAN R. HARTLEY, ESQ.
HARTLEY & O'BRIEN, ATTORNEYS AND COUNSELORS AT LAW
827 MAIN STREET
WHEELING WV 26003

Dear Dean:

Enclosed please find our check number 65286 for $3,233,362.92 pursuant to settlement of the cases in the attached listing. As you know, that settlement was entered into by the Center For Claims Resolution as agent for its member companies. As you are aware from our previous discussions, because former CCR members GAF, ACMC and AP GREEN and AWI have refused to pay their allocated shares of this settlement, this check represents the total amount due and owing from the other CCR members covered by the settlement, but does not include the amount due and owing from GAF, ACMC, AP GREEN and AWI $701,175.79, $491,684.63, $402,985.71 and $610,640.95 respectively. As we discussed, the CCR is attempting to facilitate payment of the GAF, ACMC, AP GREEN and AWI allocated shares and we will keep you updated as to our progress in that regard.

Please feel free to call me if you wish to discuss these matters further.

Sincerely,

Dan Myer

Enclosure



# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319  PRINCETON, NJ 08543-5319

### Check Number 65286

| | |
|---|---|
| BARR,   CLYDE | 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 |
| BAKER,   ALTHA | 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 |
| BAKER,   GEORGE | 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 |
| BAKER,   JOSEPH | 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 |
| BALDWIN,   KENNETH | 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 |
| BALL,   ROBERT | 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 |
| BARNES,   PAUL | 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 |
| ANSON,   GEORGE | 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 |
| ANTAL,   BARNA | 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 |
| ANZALONE,   ALBERT | 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 |
| ARBAUGH,   MARY | 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 |
| ARNOLD,   GARY | 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 |
| ASHER,   BELDON | 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 |
| ASSELIN,   RONALD | 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 |
| AUGER,   GEORGE | 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 |
| AURAND,   HARRY | 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 |
| BABICH,   FRANK | 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 |
| BAGLEY,   JAMES | 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 |
| ADKINS,   KATHLEEN | 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 |
| ADKINS,   LARRY | 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 |
| ADKINS,   WILLARD | 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 |
| ALBINE,   ARTHUR | 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 |
| ALIFF,   JOHNNY | 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 |
| ANDERSON,   GARY | 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 |
| ANDERSON,   ROBERT | 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 |
| ANDERSON,   VIRGIL | 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 |
| ANDERSON,   WILLIAM | 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 |
| ANDREWS,   STEVE | 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 |
| BROWN,   JAMES | 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 |
| BRUBAKER,   HERBERT | 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 |
| ADKINS,   DONALD | 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 |
| ADAMS,   DUANE | 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 |
| ADKINS,   CLARENCE | 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 |
| BARRETT,   CHARLES | 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 |
| BATTEN,   DANNY | 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 |
| BAUER,   CARL | 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 |
| BAUERBACH,   CECIL | 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 |
| BEEBE,   GLADYS | 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 |
| BELTZ,   PAUL | 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 |
| BENNETT,   OPHA | 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 |
| BENNETT,   ROGER | 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 |
| BENNETT,   VIRGIL | 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 |
| BENNINGTON,   ELBERT | 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 |
| BERJESKI,   WALTER | 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 |
| BEUCHAT,   DAVID | 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 |
| BEVERLY,   ALFONZA | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER ◆ 2nd FLOOR ◆ PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

| | |
|---|---|
| BEVINS, JAMES | 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 |
| BIERMAN, RICHARD | 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 |
| BILLS, DANNY | 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 |
| BIONDO, FRANK | 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 |
| BLACK, PAUL | 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 |
| BLEVINS, HERSHEL | 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 |
| BOBST, CHARLES | 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 |
| BORAWSKI, DAVID | 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 |
| BORDERS, KERRY | 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 |
| BOROWSKI, STANLEY | 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 |
| BOTKINS, D | 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 |
| BOWLES, ROBERT | 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 |
| BOWMAN, CARL | 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 |
| BOWMAN, JAMES | 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 |
| BRAGG, ALBERT | 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 |
| BRAMMER, ROBERT | 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 |
| BREEDING, ERNEST | 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 |
| BREWSTER, ROBERT | 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 |
| BRIDGES, ALLEN | 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 |
| BRIGGS, DONALD | 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 |
| BRIGHT, JANET | 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 |
| BRIODY, FREDERICK | 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 |
| BROEGG, ADOLFO | 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 |
| BROOKS, HAROLD | 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 |
| BROOKS, RICHARD | 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 |
| BROWN, DARRELL | 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 |
| BRUNO, WILLIAM | 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 |
| BRYANT, FRED | 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 |
| BUCK, DANIEL | 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 |
| BUKTA, ANTHONY | 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 |
| BURDETTE, HOWARD | 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 |
| BURGER, DONOVAN | 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 |
| BURGER, RODNEY | 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 |
| BURGESS, ROY | 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 |
| CASSELLA, TONY | 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 |
| CAUDILL, WILLIAM | 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 |
| CHANEY, EUGENE | 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 |
| CHIRICO, DOMINIC | 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 |
| HOPKINS, EMERY | 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 |
| SPENCER, HAROLD | 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 |
| CAPLINGER, DANIEL | 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 |
| BURKHARDT, ROSCOE | 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 |
| BURKS, PAUL | 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 |
| BURNETT, J | 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 |
| CADE, PAUL | 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 |
| CAIN, LARRY | 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 |
| CALAIN, JOHN | 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 |
| CALE, FLOYD | 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 |
| CALLAHAN, LARRY | 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 |
| CAMPBELL, JAMES | 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 |
| CANTLEY, PATRICK | 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 |
| CARDUCCI, DONALD | 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 |
| CARPENTER, JAMES | 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 |
| CARTER, DAVID | 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 |
| CARTER, JARRELL | 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 |
| CARTER, LLOYD | 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 |
| CARTER, MARGARET | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

| | |
|---|---|
| CASSLE, NATHANIEL | 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 |
| CASTLINE, DOMINICK | 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 |
| CAUDILL, LOYD | 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 |
| CESNICK, THOMAS | 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 |
| CHANEY, LESTER | 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 |
| CHRISTY, WILLIAM | 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 |
| CLARK, GERALD | 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 |
| CLEMMONS, BRADFORD | 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 |
| CLEMMONS, ELWOOD | 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 |
| CLEMONS, MERLE | 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 |
| CLENDENIN, AUBREY | 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 |
| CLINE, JACK | 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 |
| COCHERL, PAUL | 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 |
| CONNOR, CHARLES | 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 |
| CONNOR, THARIN | 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 |
| CONTI, MADELINE | 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 |
| CONWAY, GEORGE | 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 |
| CONWAY, KERMIT | 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 |
| CONYERS, JAMES | 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 |
| COOK, KENNETH | 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 |
| COOK, RICHARD | 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 |
| COOPER, EDNA | 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 |
| COOPER, GEORGE | 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 |
| COOPER, TONY | 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 |
| CORNELL, JAMES | 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 |
| COWHICK, THOMAS | 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 |
| CRACE, ESTILL | 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 |
| CRAWFORD, JAMES | 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 |
| CREPS, THOMAS | 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 |
| CUPP, FRANK | 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 |
| DALTON, LELAND | 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 |
| DALTON, RANDY | 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 |
| DALTON, THURL | 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 |
| DANNER, WILLARD | 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 |
| DARNELL, VERNON | 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 |
| DAUGHERTY, CHARLES | 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 |
| DAUGHERTY, KENNETH | 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 |
| DAVIDSON, JAN | 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 |
| DAVIS, DOLLIVER | 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 |
| DAVIS, GERALD | 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 |
| DAVISON, EUGENE | 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 |
| DAVISSON, CLARENCE | 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 |
| DEAL, JAMES | 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 |
| DEERFIELD, BOBBY | 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 |
| DEITSCH, TED | 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 |
| DELAPPI, BENJAMIN | 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 |
| DELLAFLORA, RAY | 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 |
| DENHAM, HARRY | 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 |
| DENNING, PAUL | 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 |
| DENNIS, RICHARD | 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 |
| DETORE, DONALD | 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 |
| DIAMOND, BILLY | 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 |
| DIAMOND, PANSY | 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 |
| DIAMOND, WILLIAM | 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 |
| DICK, STEPHEN | 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 |
| DICKEY, MAX | 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 |
| DIEHL, EDNA | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 • PRINCETON, NJ 08543-5319

| | |
|---|---|
| DIXON,   KIMBLE | 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 |
| DODSON,   LEROY | 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 |
| DONATO,   STEVE | 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 |
| DONCEVIC,   THOMAS | 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 |
| DONCOES,   JOSEPH | 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 |
| DOTSON,   JESSIE | 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 |
| DRAPER,   ELMER | 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 |
| DUBBS,   CLYDE | 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 |
| DUNCAN,   BILLY | 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 |
| DUNCHESKIE,   JAMES | 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 |
| DUNLAP,   CARLOS | 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 |
| DUNLAP,   RONNIE | 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 |
| DUNN,   THOMAS | 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 |
| EDWARDS,   THOMAS | 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 |
| ELLIS,   VERNON | 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 |
| EPLER,   WILLIAM | 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 |
| EVANS,   JOHN | 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 |
| EYRICH,   HENRY | 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 |
| FANARY,   ANSON | 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 |
| FASSNACHT,   RALPH | 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 |
| FELO,   ROBERT | 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 |
| FIELDS,   WILLIAM | 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 |
| FISHER,   CHARLES | 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 |
| FISHER,   DOMER | 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 |
| FITTS,   BEN | 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 |
| FITZGERALD,   TAXINE | 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 |
| FREE,   RICK | 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 |
| FREEMAN,   COLAN | 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 |
| FRIESLANDER,   JAMES | 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 |
| COFFEE,   KEITH | 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 |
| HALCOMB,   THOMAS | 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 |
| HALL,   ARLIN | 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 |
| HALL,   ERNEST | 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 |
| HALL,   FRANK | 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 |
| HANCOCK,   JAMES | 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 |
| HANNA,   JERRY | 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 |
| HARBOUR,   EDWARD | 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 |
| HARDIN,   LAWRENCE | 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 |
| HARLESS,   EVERETT | 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 |
| HARRIS,   TAYLOR | 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 |
| HARTMAN,   MICHAEL | 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 |
| HASSAN,   EDWIN | 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 |
| HAYE,   DARL | 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 |
| HAYNES,   JAMES | 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 |
| HAZLETT,   RUSSELL | 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 |
| HEABERLIN,   GERRY | 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 |
| HEDGES,   BRADFORD | 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 |
| HEFFLEFINGER,   GEORGE | 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 |
| HENDERSON,   WATTIE | 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 |
| HENNEBERT,   GORDON | 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 |
| HENSLEY,   JAMES | 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 |
| HERR,   DANIEL | 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 |
| HERR,   ROBERT | 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 |
| HESS,   MACK | 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 |
| HILL,   LEE | 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 |
| HIMES,   SCOTT | 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 |
| HIXENBAUGH,   JAMES | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
609-452-5350
MAILING ADDRESS: CN 5319, PRINCETON, NJ 08543-5319

| | | |
|---|---|---|
| HODSON, | PAUL | |
| HOFFMAN, | RICHARD | 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 |
| HOGAN, | CHARLES | 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 |
| HOLDEN, | LOUIS | 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 |
| HOLLER, | STEPHEN | 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 |
| HOLTON, | TOM | 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 |
| HOMYAK, | ANDREW | 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 |
| HOWARD, | RONALD | 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 |
| HOWELL, | FRANCIS | 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 |
| HOWELL, | PAUL | 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 |
| HUBER, | CHARLES | 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 |
| HUDSON, | KEITH | 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 |
| HUFFMAN, | EARL | 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 |
| HUTTO, | JERRY | 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 |
| IMEL, | RAYMOND | 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 |
| IMLER, | LOWELL | 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 |
| IRVIN, | EVERETT | 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 |
| HAZEN, | RICHARD | 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 |
| HOUSTON, | RONALD | 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 |
| FORBES, | JERRY | 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 |
| FROSCH, | LEONARD | 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 |
| FUGITT, | DONALD | 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 |
| FUHRMAN, | ROBERT | 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 |
| FUSON, | BILL | 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 |
| FYFFE, | JAMES | 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 |
| FYFFE, | WILLIS | 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 |
| GABBARD, | JAMES | 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 |
| GAMBILL, | DALLAS | 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 |
| GARGANO, | BENJAMIN | 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 |
| GARTH, | LEROY | 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 |
| GIANGOLA, | RAYMOND | 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 |
| GINTY, | FRANCIS | 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 |
| GIVENS, | FRED | 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 |
| GLAZIER, | GEORGE | 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 |
| GLEASON, | CHARLES | 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 |
| GOBBEL, | ROBERT | 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 |
| GRAVES, | LINDSEY | 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 |
| GREENLEAF, | RONALD | 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 |
| GREGG, | WILLIAM | 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 |
| GRIFFITH, | PAUL | 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 |
| GRINNELL, | DANIEL | 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 |
| GRUBER, | FRANCIS | 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 |
| GUERRANT, | RAY | 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 |
| GUNDY, | JOHN | 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 |
| GUZMAN, | THOMAS | 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 |
| LITKENHAUS, | LOUIS | 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 |
| LITTERAL, | RALPH | 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 |
| LITTLEJOHN, | RAY | 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 |
| LOMBARDO, | JOSEPH | 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 |
| LOOMIS, | GEORGE | 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 |
| LUCAS, | EUGENE | 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 |
| LUCAS, | MARVIN | 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 |
| LUECK, | THOMAS | 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 |
| LUIKART, | DONNIE | 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 |
| LYNCH, | CHARLES | 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 |
| LYNCH, | LEROY | 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 |
| LYNE, | DAVID | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| MADDEN,   HERMAN | 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 |
| MADDEN,   HOWARD | 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 |
| MAGGARD,   TIVIS | 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 |
| MARSILIO,   A | 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 |
| MARTIN,   CARL | 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 |
| MARTIN,   JAMES | 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 |
| MASISAK,   THOMAS | 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 |
| MASON,   CHARLES | 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 |
| MATHENEY,   LARRY | 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 |
| MATTHEWS,   JOHN | 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 |
| MITCHELL,   DON | 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 |
| O'CONNOR,   JAMES | 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 |
| METZ,   CARROLL | 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 |
| METZ,   GEORGE | 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 |
| MEYERS,   HAROLD | 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 |
| MIDDLETON,   DONALD | 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 |
| MILLER,   MACK | 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 |
| MILLER,   NUTIE | 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 |
| MILLER,   ROBERT | 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 |
| MILLIRON,   RICHARD | 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 |
| MINE,   DOMINIC | 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 |
| MITCHELL,   CLARENCE | 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 |
| MITCHELL,   FRANK | 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 |
| MOATS,   ELMER | 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 |
| MOONEY,   CLYDE | 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 |
| MOORE,   KEITH | 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 |
| MOORE,   ROBERT | 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 |
| MOREHEAD,   THERON | 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 |
| MORGAN,   WAYNE | 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 |
| MORING,   THOMAS | 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 |
| MURRAY,   BRUCE | 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 |
| POTTER,   KENNETH | 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 |
| POWELSON,   JOHN | 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 |
| PRATER,   EZRA | 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 |
| PRESUTTI,   VICTOR | 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 |
| PRZYMIERSKI,   RONALD | 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 |
| RADER,   WILLIAM | 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 |
| RAKES,   ANDREW | 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 |
| RANSFORD,   THOMAS | 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 |
| RATCLIFF,   JAMES | 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 |
| RAWLINGS,   HERMAN | 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 |
| REDFORD,   EULIN | 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 |
| REEVES,   JOHN | 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 |
| REYNOLDS,   ANDREW | 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 |
| RICE,   HARRY | 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 |
| RIDDLE,   BETTY | 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 |
| RIGGIO,   FRANK | 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 |
| RUSSELL,   TIMOTHY | 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 |
| RUZANKA,   STANLEY | 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 |
| SALEEM,   ROBERT | 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 |
| SAMPLES,   BENNIE | 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 |
| SANDFORD,   HERSEL | 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 |
| SANTIAGO,   MIGUEL | 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 |
| SAPPINGTON,   JOHN | 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 |
| SAWYERS,   JAMES | 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 |
| SAYLER,   PARIS | 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 |
| SCAGLIONE,   JOSEPH | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| SCARBERRY, RENZY | 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 |
| SCARPONE, ROBERT | 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 |
| SCHAFFHAUSER, LOUIS | 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 |
| SCHETKA, ROMAN | 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 |
| SCOTT, WILLIAM | 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 |
| MOORE, GEORGE | 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 |
| MOORE, ROBERT | 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 |
| MORRIS, GREGORY | 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 |
| MORROW, BRAD | 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 |
| MOSS, CHARLES | 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 |
| MOSS, THOMAS | 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 |
| MOUSER, WILLIAM | 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 |
| MOWBRAY, DURWOOD | 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 |
| MUELLER, HAROLD | 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 |
| MULLINS, HARRY | 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 |
| MULLINS, JACK | 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 |
| MULLINS, VIRGINIA | 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 |
| MUNIZ, TEODORO | 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 |
| NEACE, MILLARD | 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 |
| NEDVED, JOSEPH | 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 |
| NEELY, CRANDALL | 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 |
| NEGRI, ANGELO | 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 |
| NEMECEK, WENCESLAUS | 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 |
| NICELY, CLARENCE | 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 |
| NIGRA, RUTH | 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 |
| NOCENTINO, GERALD | 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 |
| NOTTINGHAM, JAMES | 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 |
| NULL, CARROLL | 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 |
| OWENS, ROY | 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 |
| PACIFIC, FRANK | 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 |
| PACK, WILLIAM | 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 |
| PAINTER, CHARLES | 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 |
| PALMIERO, ANTHONY | 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 |
| PAPAGNA, CARL | 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 |
| PAPE, RICHARD | 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 |
| PARKER, JEAN | 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 |
| PARRISH, BARRY | 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 |
| PARRISH, RONALD | 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 |
| PARSONS, CHARLES | 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 |
| PATRICK, STANLEY | 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 |
| PATTERMAN, EMIL | 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 |
| PATTERSON, MORRIS | 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 |
| PELLETIER, JOHN | 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 |
| PEMBERTON, JAMES | 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 |
| PENNINGTON, BOBBY | 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 |
| PERDUE, THOMAS | 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 |
| PERDUE, WILLIAM | 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 |
| PEREMBA, RICHARD | 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 |
| PERKINS, ELMER | 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 |
| PETRUSO, DOMENIC | 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 |
| PIERCE, DILLARD | 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 |
| PIERSON, ARTHUR | 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 |
| PINSON, ORVILLE | 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 |
| PIOTROWSKI, EDWARD | 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 |
| PITTMAN, ALWIN | 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 |
| POMAGER, MICHAEL | 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 |
| POPE, DONALD | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| HAMILTON,  BILLY | 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 |
| JACKSON,  ROBERT | 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 |
| JARRELL,  CLIFFORD | 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 |
| JAY,  ROBERT | 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 |
| JEFFERS,  HERMAN | 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 |
| JEFFREY,  DONALD | 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 |
| JEFFRIES,  BERNARD | 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 |
| JEFFRIES,  JAMES | 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 |
| JOHNSON,  RICHARD | 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 |
| JOHNSON,  TERRY | 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 |
| JOHNSTON,  WILLIAM | 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 |
| JONES,  CARLESTER | 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 |
| JONES,  EDWARD | 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 |
| JONES,  JAMES | 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 |
| JONES,  ROBERT | 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 |
| JOSEPH,  KENNETH | 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 |
| JUSTICE,  RONALD | 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 |
| KAZEE,  OSCAR | 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 |
| KECK,  JOHN | 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 |
| KEEFE,  RAYMOND | 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 |
| KEEFER,  BILLY | 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 |
| KEELAN,  JOHN | 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 |
| KELLY,  ATHINE | 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 |
| KIDD,  MARVIN | 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 |
| KIDD,  WOODIE | 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 |
| KING,  HARRY | 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 |
| KNEE,  EARL | 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 |
| KNIGHT,  JAMES | 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 |
| KOENING,  ROBERT | 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 |
| KOHL,  HENRY | 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 |
| KOSMERL,  FRANK | 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 |
| KRIDLER,  ALBERT | 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 |
| KRUPINSKI,  JOSEPH | 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 |
| LAKE,  JAMES | 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 |
| LAMMIE,  ROBERT | 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 |
| LAMOTTE,  ANDREW | 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 |
| BROWN,  JERRY | 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 |
| CARVER,  JIM | 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 |
| CATTELL,  DONALD | 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 |
| COCHRAN,  GERALD | 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 |
| COLLEY,  FRAZE | 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 |
| COLLEY,  NORMAN | 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 |
| CORNETT,  CHARLES | 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 |
| DAY,  LARRY | 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 |
| DISSINGER,  MARTIN | 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 |
| EISLER,  JOYCE | 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 |
| ENICH,  NICK | 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 |
| FOUST,  RALPH | 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 |
| HAYES,  MICHAEL | 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 |
| JONES,  LARRY | 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 |
| KOZMAN,  ROBERT | 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 |
| SIMON,  HERBERT | 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 |
| SIROKI,  EUGENE | 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 |
| SMITH,  CARL | 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 |
| SMITH,  CHARLES | 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 |
| SMITH,  DONALD | 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 |
| SMITH,  GLADYS | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: PO 5339 PRINCETON, NJ 08543-5319

| | | |
|---|---|---|
| SMITH, | JAMES | 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 |
| SMITH, | JERRY | 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 |
| SMITH, | JOHNNY | 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 |
| SMITH, | KIMBALL | 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 |
| SMITH, | NORMAN | 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 |
| SMOLKO, | JOHN | 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 |
| SOUTHALL, | FLOYD | 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 |
| SOWDERS, | EARNEST | 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 |
| SPOLJARIC, | PAUL | 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 |
| SPRAGG, | MARION | 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 |
| SPRINGER, | LEWIS | 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 |
| STARR, | HOWARD | 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 |
| STEIBLE, | LOWELL | 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 |
| STEJBACH, | MICHAEL | 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 |
| STEPHENS, | ROBERT | 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 |
| STERN, | JOHN | 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 |
| STEVENSON, | HAROLD | 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 |
| STICKLER, | KERMIT | 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 |
| STILWELL, | RAYMOND | 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 |
| STINCHCOMB, | DWAIN | 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 |
| STINER, | JOHN | 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 |
| STOKES, | ROBERT | 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 |
| STUMP, | MARVIN | 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 |
| SWEENEY, | LONNIE | 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 |
| SWEENEY, | PAUL | 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 |
| TEER, | MILTON | 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 |
| TENNANT, | CARL | 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 |
| THOMPSON, | TERRY | 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 |
| VISHA, | DONALD | 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 |
| VOLK, | CHARLES | 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 |
| WAGNER, | NORMAN | 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 |
| WALDEMAIER, | MICHAEL | 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 |
| WALDEN, | L | 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 |
| WALKER, | WILLIAM | 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 |
| WANDLING, | LARRY | 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 |
| WARD, | CHARLES | 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 |
| WARD, | ROBERT | 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 |
| BIHL, | WILLIAM | 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 |
| BLEVINS, | NEWTON | 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 |
| BOOTH, | TOMMIE | 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 |
| BRANHAM, | CHARLES | 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 |
| COMBS, | LARRY | 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 |
| CRABTREE, | FRANK | 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 |
| FANNIN, | ROGER | 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 |
| FERGUSON, | JAMES | 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 |
| FLATT, | CLIFFORD | 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 |
| FLATT, | STEVE | 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 |
| FOOTE, | THOMAS | 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 |
| FOOTE, | THOMAS | 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 |
| GIBSON, | ROY | 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 |
| GILLIAM, | RAYMOND | 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 |
| GREASER, | ROBERT | 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 |
| MIDKIFF, | ELMER | 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 |
| PATTON, | PHILLIP | 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 |
| PERKINS, | DAVE | 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 |
| PORTER, | REX | 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 |
| RUGGLES, | CHARLES | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 • PRINCETON, NJ 08543-5319

| | |
|---|---|
| SIMON, DANIEL | 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 |
| SPRADLING, SAM | 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 |
| STOCKMAN, HERBERT | 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 |
| WARREN, JAMES | 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 |
| WARRENS, SAM | 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 |
| WASHBURN, LAWRENCE | 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 |
| WATSON, JOHN | 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 |
| WARGA, STEPHEN | 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 |
| WATSON, BERNARD | 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 |
| WEBB, RALPH | 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 |
| WEBER, ROBERT | 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 |
| WEIKEL, SEIBERT | 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 |
| WELLMAN, ELZIE | 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 |
| WENCIL, JAMES | 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 |
| WERTZ, GORDON | 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 |
| WEST, GERALD | 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 |
| WHEATLEY, LLOYD | 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 |
| WHITE, CARY | 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 |
| WHITE, JOHN | 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 |
| WHITE, WILLARD | 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 |
| WHITFORD, JERRY | 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 |
| WHITMER, LLOYD | 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 |
| WHITT, JACK | 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 |
| WIDER, JOHN | 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 |
| WILEY, AARON | 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 |
| WILLIAMS, KENNETH | 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 |
| WILSON, DONALD | 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 |
| WILSON, RONALD | 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 |
| WINTERS, ROBERT | 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 |
| WIREMAN, RUSSELL | 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 |
| WISE, CHARLES | 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 |
| WITHROW, ISAAC | 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 |
| WOLFE, KEITH | 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 |
| WOLFORD, THOMAS | 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 |
| WOOD, HARRY | 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 |
| WOODLEE, ROGER | 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 |
| WORREL, NORMAN | 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 |
| YEAGER, GLEN | 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 |
| YELEY, DARRELL | 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 |
| YODER, MILLARD | 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 |
| YORK, TRACY | 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 |
| YOSET, WALTER | 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 |
| YOUNG, ROBERT | 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 |
| YOUNG, ROLAND | 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 |
| ZACKERY, DONALD | 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 |
| BALL, GARY | 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 |
| BAUMGARDNER, LARRY | 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 |
| BAYS, MARY | 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 |
| BECKER, JOHN | 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 |
| BECKER, ROBERT | 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 |
| BELL, DANNY | 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 |
| BERRY, JIMMIE | 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 |
| BETTS, RALPH | 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 |
| BIAS, LARRY | 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 |
| BILLINGS, WILLIAM | 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 |
| BILLMAN, HAROLD | 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 |
| BIONDO, RONALD | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
609-223-5663
MAILING ADDRESS: CN 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| BISHOP,  DAVID | 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 |
| BLAIR,  FRANCIS | 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 |
| BLANTON,  HOWARD | 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 |
| BLEVINS,  RALPH | 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 |
| BLOSSER,  FREDERICK | 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 |
| BLUM,  CARLOS | 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 |
| BOCK,  ALVIN | 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 |
| BOGGS,  OKIE | 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 |
| BOHNA,  GREGORY | 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 |
| BOWERS,  EARL | 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 |
| BOYER,  ROBERT | 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 |
| BRADEY,  HAROLD | 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 |
| BRIDGES,  EARL | 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 |
| BRINKMAN,  HAROLD | 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 |
| BROSCIOUS,  JON | 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 |
| BROUGHTON,  FRANKLIN | 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 |
| BROWN,  EUGENE | 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 |
| BROWN,  GREGORY | 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 |
| BROWN,  JOE | 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 |
| BROWN,  ROBERT | 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 |
| BROWN,  ROBERT | 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 |
| BROWNING,  GLEN | 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 |
| BROWNING,  VERNON | 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 |
| BRYANT,  EDDIE | 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 |
| BURDETTE,  STANLEY | 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 |
| BUSH,  HERBERT | 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 |
| DIETZ,  RUSSELL | 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 |
| DIXON,  CHARLES | 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 |
| DORNEY,  JAMES | 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 |
| DOTSON,  CLIFFORD | 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 |
| DOUGLAS,  GARY | 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 |
| DOUT,  WILLIAM | 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 |
| DUMMITT,  RICHARD | 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 |
| DURANTE,  ANTHONY | 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 |
| DURKIN,  ROBERT | 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 |
| DUVALL,  MYRVLE | 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 |
| ECKER,  RONALD | 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 |
| EDMONDSON,  GEORGE | 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 |
| EIDSON,  SIDNEY | 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 |
| ENGELBACH,  CLARENCE | 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 |
| ESTEP,  RONALD | 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 |
| EVANS,  CLIFTON | 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 |
| EWALD,  DAN | 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 |
| FANKHOUSER,  RUTH | 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 |
| FARMER,  GILBERT | 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 |
| FASCIA,  GILLIE | 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 |
| FASOLT,  PAUL | 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 |
| FONSECA,  CARLOS | 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 |
| RISNER,  ERIC | 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 |
| ROBINSON,  DAN | 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 |
| SKIDMORE,  KENNETH | 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 |
| SLAGLE,  DONALD | 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 |
| DOTTINO,  NICOLA | 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 |
| PACK,  ROGER | 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 |
| SCHUPFER,  GEORGE | 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 |
| SONNENFELD,  GERARD | 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 |
| SOOTS,  DARRYL | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: P.O. BOX 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| STOLLINGS, ALONZO | 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 |
| CASSIDY, IVAN | 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 |
| CENTERS, JOHN | 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 |
| FINNEY, GEORGE | 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 |
| FRIEND, ERNEST | 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 |
| GAMBLE, THOMAS | 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 |
| GATHEN, WILLIAM | 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 |
| GAUMER, CURTIS | 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 |
| GILLESPIE, GLEN | 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 |
| GOODMAN, WILLIAM | 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 |
| GRADY, RICHARD | 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 |
| GREEN, WILLAM | 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 |
| GRIFFITH, MELVIN | 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 |
| GRUBB, WILLARD | 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 |
| HACKENBERGER, CHARLES | 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 |
| HACKLEMAN, WILLIAM | 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 |
| LANDON, REED | 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 |
| LARGENT, IVAN | 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 |
| LAU, WILLIAM | 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 |
| LAURIA, ROBERT | 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 |
| LAWSON, JOHN | 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 |
| LEITER, PAUL | 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 |
| LEMLEY, VERNA | 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 |
| LEVANDUSKI, RAYMOND | 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 |
| LEWIS, WILLIAM | 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 |
| LINDSEY, OSCAR | 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 |
| LINGENFELTER, DAVID | 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 |
| LINSCOTT, RAYMOND | 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 |
| SCOUTEN, RICHARD | 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 |
| SEMELSBERGER, JAMES | 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 |
| SEPELLA, MICHAEL | 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 |
| SHAW, ROBERT | 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 |
| SHELDON, CECIL | 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 |
| SHELDON, GARY | 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 |
| SHEPHERD, LOUIS | 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 |
| SHERWOOD, ISAAC | 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 |
| SHETLER, ROBERT | 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 |
| SHIREY, RONALD | 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 |
| SHOOK, PAUL | 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 |
| SHRADER, BILLY | 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 |
| SHUFF, GARRY | 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 |
| SHURA, ANTHONY | 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 |
| SHUTTLESWORTH, LARRY | 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 |
| SHYTLE, LARRY | 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 |
| SIMMONS, DANIEL | 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 |
| SIMMONS, ELDEN | 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 |
| SIMMS, FOREST | 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 |
| SIMMS, MICHAEL | 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 |
| SURFACE, RUSSELL | 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 |
| TACKETT, GORMAN | 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 |
| TEMPLE, CHARLES | 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 |
| TERRY, BERNARD | 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 |
| THOMAS, ROBERT | 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 |
| THOMPSON, WILLIAM | 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 |
| THORNTON, ROCKFORD | 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 |
| TINGLER, JAMES | 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 |
| TIPTON, JAMES | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

| | |
|---|---|
| TOTTEN, JAMES | |
| TRESSLER, JOHN | 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 |
| TURNER, NORVEL | 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 |
| VANCE, ALVIE | 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 |
| VAUGHN, PAUL | 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 |
| ZAPPULLA, ANTHONY | 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 |
| ZARELLA, NICK | 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 |
| ZIRKLE, PAUL | 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 |
| ZITZLSPERGER, JOHN | 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 |
| ZONTS, RICHARD | 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 |
| TOTTLE, RALPH | 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 |
| STEWART, JAMES | 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 |
| ROLLEY, WILLIAM | 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 |
| MAY, OSTOS | 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 |
| MANOS, JOHN | 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 |
| FARQUER, MARION | 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 |
| BOARDMAN, KENNETH | 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 |
| ZAPF, WILLIAM | 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 |
| MONGAN, DOUGLAS | 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 |
| MORAWA, BERNARD | 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 |
| MURPHY, REGINALD | 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 |
| MURRAY, PAUL | 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 |
| NARVID, WALTER | 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 |
| NAZARIO, EDWARD | 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 |
| NEAL, PAUL | 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 |
| NEAVES, LAWRENCE | 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 |
| NESTOR, WILLIS | 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 |
| NICHOL, DONALD | 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 |
| NOEL, LARRY | 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 |
| ONEY, JERRY | 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 |
| OPLINGER, GEORGE | 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 |
| OTTO, JACOB | 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 |
| PACIFIC, DAVID | 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 |
| PACK, EULA | 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 |
| PALMER, GEORGE | 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 |
| PALMIERI, RONALD | 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 |
| PAPADOPULOS, PHILLIP | 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 |
| PATTERSON, CARL | 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 |
| PAUL, DENNIS | 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 |
| PENNINGTON, DONALD | 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 |
| PERRY, AURA | 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 |
| PETTY, OTHELLO | 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 |
| PETTY, WILLIAM | 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 |
| PHILLIPS, ROLAND | 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 |
| PHILLIPS, WILLIAM | 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 |
| PITTS, EVERETT | 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 |
| PLEWA, ALFRED | 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 |
| POULTON, GERALD | 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 |
| PRICE, PAUL | 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 |
| PULPAN, FRANK | 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 |
| RAY, DENNIS | 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 |
| REICH, THOMAS | 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 |
| RHODES, STEPHEN | 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 |
| RICE, KARL | 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 |
| MERRITT, DENNIS | 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 |
| MILLER, DONALD | 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 |
| MILLER, HARRY | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS • BOX 5319 • PRINCETON, NJ 08543-5319
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

| | |
|---|---|
| MILLER, VIRGIL | 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 |
| MITCHELL, KENNETH | 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 |
| RUSSELL, WILLIAM | 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 |
| RYDBOM, EDWIN | 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 |
| SARAPATA, WAYNE | 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 |
| SAYERS, VERNON | 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 |
| SCHIFFMANN, EWALD | 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 |
| SCOTT, EUGENE | 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 |
| SCOTT, FLOYD | 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 |
| SHINN, GLENN | 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 |
| SIDERS, HUGH | 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 |
| SIGET, JOSEPH | 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 |
| GIBSON, RAMONA | 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 |
| SISLER, JOHN | 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 |
| SKEENS, MARVIN | 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 |
| SKEENS, RENFORD | 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 |
| SLEPSKY, EUGENE | 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 |
| SMITH, AUBREY | 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 |
| SMITH, BLAINE | 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 |
| SMITH, WILLIE | 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 |
| SNYDER, ELWOOD | 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 |
| SOLOMICH, MICHAEL | 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 |
| SOTTIAUX, JAMES | 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 |
| SPANGLER, JAMES | 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 |
| SPONTAK, BERT | 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 |
| SPRADLIN, BARRY | 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 |
| SPRY, LACY | 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 |
| STEADMAN, AUGUST | 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 |
| STELLO, JAMES | 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 |
| STENDER, BRENDA | 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 |
| STEPHENS, WALTER | 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 |
| STEPLOWSKI, PAUL | 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 |
| STEVENS, GARY | 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 |
| STOCKUM, VIRGIL | 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 |
| STONEBRAKER, JAMES | 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 |
| STOPKA, PAUL | 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 |
| STREHLE, PAUL | 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 |
| BALL, ARTHUR | 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 |
| CALES, BILLY | 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 |
| CARDER, RICHARD | 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 |
| CLOSE, JAMES | 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 |
| COPE, WESLEY | 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 |
| COSNER, FRENCH | 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 |
| CRAPO, GEORGE | 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 |
| CURTISS, JAMES | 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 |
| DALE, BURKE | 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 |
| DEANGELO, ANDREW | 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 |
| DEARDORFF, VINCENT | 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 |
| DELESKIEWICZ, CHESTER | 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 |
| DENNISON, PAUL | 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 |
| DIDES, PAUL | 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 |
| FELTENBERGER, FRANCIS | 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 |
| FETTERMAN, DONALD | 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 |
| FORT, CHARLES | 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 |
| FOSTER, CALVIN | 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 |
| FRAYNERT, EDWARD | 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 |
| FRESHOUR, CARL | |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

| Name | Number |
|------|--------|
| GALLAGHER, ANTON | 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 |
| GALLAGHER, FRED | 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 |
| GEISINGER, LESTER | 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 |
| GHANY, TAJMOOL | 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 |
| GIBBONS, JOHN | 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 |
| GILLILAND, JOHN | 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 |
| GLADYSZ, STANLEY | 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 |
| GOOD, JAMES | 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 |
| GOODALE, WILLIS | 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 |
| GORZALKOWSKI, PAUL | 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 |
| GRAFFIUS, PAUL | 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 |
| GRAVES, MICHAEL | 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 |
| GREGG, ROBERT | 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 |
| GRIEBEL, GLENN | 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 |
| GROVE, ROBERT | 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 |
| HAGLAN, KENNETH | 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 |
| LOPE, RICHARD | 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 |
| LORTON, KENNETH | 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 |
| LYON, KERLIN | 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 |
| MACE, JOHN | 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 |
| MACKEY, PAUL | 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 |
| PAGNOTTO, DONALD | 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 |
| RODGERS, NORMAN | 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 |
| HALL, STEPHEN | 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 |
| HAMILTON, CHARLES | 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 |
| HAMILTON, VIRGIL | 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 |
| HAMMOND, JAMES | 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 |
| HAND, WILLIAM | 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 |
| HARGIS, ROBERT | 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 |
| HARRISON, GUY | 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 |
| HART, GEORGE | 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 |
| HATFIELD, ROBERT | 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 |
| HAUSENFLUCK, CECIL | 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 |
| HAWKINS, DONALD | 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 |
| HAYNES, HAROLD | 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 |
| HAZELWOOD, MARK | 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 |
| HAZEN, ROLAND | 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 |
| HECKMAN, DAVID | 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 |
| HEDGES, LINDA | 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 |
| HENSON, STEVE | 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 |
| HERRITT, HARRY | 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 |
| HICKS, MERLE | 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 |
| HICKS, RANDY | 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 |
| HILL, LESTER | 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 |
| HOBLITZELL, GEORGE | 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 |
| HOLTZ, EDWARD | 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 |
| HOLUB, JAMES | 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 |
| HOOVER, GEOFFREY | 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 |
| HOOVER, REXALL | 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 |
| HOOVER, RONALD | 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 |
| HOPKINS, DAVID | 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 |
| HOWARD, DENNIS | 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 |
| HOWE, RONALD | 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 |
| HOWELL, VERNON | 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 |
| HUNTER, FRANCIS | 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 |
| HUNTER, PRINCE | 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 |
| HUTCHINSON, ARTHUR | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5793 PRINCETON, NJ 08543-5319

| Name | Number |
|------|--------|
| HUTCHISON, ALLEN | |
| IRELAND, JOHN | 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 |
| PATE, JACKIE | 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 |
| PERSIANI, ROBERT | 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 |
| PETERSON, JOHN | 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 |
| PETTRY, PHILIP | 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 |
| PHILLIPS, JOHN | 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 |
| PHILLIPS, JOSEPH | 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 |
| PLUMMER, H | 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 |
| POPE, GREGORY | 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 |
| POWELL, RANDY | 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 |
| PRATHER, RAYMOND | 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 |
| PRATO, JAMES | 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 |
| RADFORD, ARTHUR | 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 |
| RAWLING, DONALD | 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 |
| RECK, HAROLD | 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 |
| REEVES, RICHARD | 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 |
| REVELS, JOHN | 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 |
| REVELS, LANDRUM | 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 |
| REYNOLDS, OSCAR | 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 |
| RHODES, JOHN | 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 |
| RICHARDSON, JAMES | 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 |
| RUCKMAN, RUSSELL | 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 |
| SCALF, WILLIE | 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 |
| SCHACHTELE, FRANK | 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 |
| SCHOENTUBE, P | 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 |
| SCHUMAKER, PAUL | 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 |
| SCOTT, ELMER | 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 |
| SHIELDS, JAMES | 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 |
| SHOLLEY, GAIL | 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 |
| SHORT, CARSON | 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 |
| LASH, WILLIAM | 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 |
| LAWLESS, CHARLES | 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 |
| LAY, DOUGLAS | 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 |
| LEE, JACK | 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 |
| LESTER, LEWIS | 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 |
| LETT, WILLIAM | 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 |
| LEWIS, CARLYLE | 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 |
| LEWIS, CHARLES | 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 |
| LEWIS, DANNY | 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 |
| LEWIS, FRANK | 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 |
| LEZU, ALEX | 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 |
| LINCOLN, OWEN | 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 |
| SUMAN, ANTHONY | 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 |
| SYMNS, LEONARD | 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 |
| TAYLOR, JERRY | 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 |
| TAYLOR, TERRY | 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 |
| THOM, JOHN | 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 |
| THOMAS, DAVID | 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 |
| THOMAS, JACK | 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 |
| TITTA, SAM | 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 |
| TUNNING, EDWIN | 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 |
| VANCE, JOHN | 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 |
| LAURA, DONALD | 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 |
| CREEGAN, WILLIAM | 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 |
| DAVIS, DENVIL | 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 |
| CARR, RICHARD | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: BOX 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| CASHIN, JAMES | 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 |
| CECIL, KENNETH | 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 |
| CHADWICK, LARRY | 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 |
| CHILDERS, JUANITA | 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 |
| CHISLER, ROBERT | 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 |
| CLINE, GERALD | 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 |
| COFFEY, JACK | 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 |
| COLE, HAROLD | 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 |
| CONKLE, JOHN | 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 |
| CONRAD, DEXTER | 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 |
| COPLEY, LARRY | 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 |
| COTUGNO, FRED | 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 |
| COUSINO, PAUL | 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 |
| COX, FRANKLIN | 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 |
| CRAFT, JAMES | 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 |
| CRAIG, N | 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 |
| CUDD, RONALD | 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 |
| DAILEY, ESTEL | 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 |
| DALTON, KATHERINE | 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 |
| DAMRON, RONNIE | 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 |
| DANIELEY, CHARLIE | 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 |
| DAVIS, DAVID | 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 |
| DAWSON, RALPH | 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 |
| DECARLO, RICHARD | 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 |
| DEEL, ROBERT | 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 |
| DEFFENBAUGH, JAMES | 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 |
| DICKSON, WILLIAM | 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 |
| FOX, GILBERT | 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 |
| GARRETT, FREDDIE | 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 |
| GIBSON, JAMES | 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 |
| GORRIS, NORMAN | 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 |
| GROSS, GEORGE | 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 |
| LAVERY, THOMAS | 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 |
| LOVERN, ELLIS | 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 |
| LUHMAN, DAVID | 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 |
| MCCOY, JAMES | 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 |
| RISBAN, THOMAS | 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 |
| RITTER, ARTHUR | 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 |
| RIVENBURGH, RICHARD | 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 |
| ROMANO, SALVATORE | 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 |
| STRICKLAND, ROGER | 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 |
| WEISS, JAMES | 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 |
| LEE, WALLACE | 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 |
| SWEETSER, FRANCIS | 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 |
| SWOPE, EDWARD | 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 |
| TACKETT, CECIL | 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 |
| TAYLOR, EVERETT | 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 |
| VALENTINE, WILLIAM | 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 |
| TOTTEN, WILLIAM | 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 |
| TRUCKSIS, THOMAS | 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 |
| TYGANT, RONNY | 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 |
| VALLANCE, HAROLD | 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 |
| VESNEFSKI, SHELDON | 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 |
| ZARING, LARRY | 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 |
| ZEIGLER, RICHARD | 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 |
| ADDAIR, JAMES | 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 |
| ALFONE, SALVATORE | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: P.O. BOX 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| ALLEN, CARL | 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 |
| ANGLEMEYER, RICHARD | 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 |
| ARNOLD, DONALD | 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 |
| ARUNDEL, FRANK | 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 |
| ASHENFELTER, JAMES | 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 |
| AUGUSTINE, TIMOTHY | 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 |
| AUSTIN, WAYNE | 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 |
| BAILEY, JAMES | 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 |
| BALDER, DARRELL | 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 |
| BANDY, BILLY | 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 |
| BARAN, JOHN | 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 |
| BARRETTA, JOSEPH | 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 |
| BARZACCHINI, LEWIS | 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 |
| BASS, JOSEPH | 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 |
| BRAGG, ELDRIDGE | 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 |
| BROOKS, JIMMIE | 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 |
| BROWN, HARVEY | 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 |
| BROWNING, BASIL | 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 |
| BUMGARDNER, HARVEY | 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 |
| BURNS, TERRENCE | 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 |
| BUSBY, KERRY | 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 |
| BUSH, HUSTON | 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 |
| BUTCHER, JACKIE | 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 |
| CALDWELL, FRANK | 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 |
| FRISBY, CHARLES | 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 |
| MCDUFFY, ROSCOE | 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 |
| MILLER, EUGENE | 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 |
| KEITH, DONALD | 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 |
| HYDECK, STEVE | 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 |
| JEFFERY, BOBBY | 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 |
| JOHNSON, ARTHUR | 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 |
| JOHNSON, BILLY | 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 |
| JOHNSON, CHARLES | 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 |
| JOHNSON, JOHN | 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 |
| JONES, GARY | 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 |
| JONES, HENRY | 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 |
| JUDGE, JOHN | 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 |
| JUSTICE, RUSSELL | 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 |
| KAHLER, FLOYD | 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 |
| KEABLER, BARBARA | 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 |
| KEATTS, BILLY | 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 |
| KEECH, HAROLD | 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 |
| KEMP, JOHN | 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 |
| KENT, CHARLES | 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 |
| KESTNER, EUGENE | 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 |
| KIDD, ARNOLD | 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 |
| KIDD, CHARLES | 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 |
| KIDD, HUMBARD | 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 |
| KIDD, LARRY | 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 |
| KING, ELMER | 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 |
| LAMBERT, LUTHER | 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 |
| HUNT, ERNEST | 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 |
| JACKSON, EMERY | 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 |
| JARRELL, BEN | 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 |
| JONES, RICKY | 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 |
| JONES, RONALD | 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 |
| KING, PURVIS | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5339 PRINCETON, NJ 08543-5319

| | |
|---|---|
| KIRK, LESLIE | 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 |
| KLEINZ, LAWRENCE | 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 |
| KLOTZ, WILLIAM | 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 |
| KNIGHT, DAVID | 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 |
| KOPP, FRED | 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 |
| KORODY, JOHN | 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 |
| KOSEFF, ROGER | 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 |
| KOVACS, RICHARD | 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 |
| KOVISH, THOMAS | 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 |
| KRANKOWSKI, LEONARD | 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 |
| KRESHO, MICHAEL | 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 |
| LABER, THOMAS | 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 |
| LABUSKEY, NICHOLAS | 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 |
| LAMBERT, DOUGLAS | 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 |
| LAMBERT, FREDERICK | 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 |
| STUMPF, CHARLES | 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 |
| SULLINS, ROY | 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 |
| VIA, DONALD | 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 |
| WAGNER, KARL | 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 |
| WAITE, BLAINE | 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 |
| WALLACE, JOHN | 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 |
| WARD, JAMES | 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 |
| WATTS, JEFFREY | 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 |
| WEAVER, LONNIE | 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 |
| WEDDLE, CLARENCE | 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 |
| WELLBROCK, E | 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 |
| WELTZBARKER, DON | 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 |
| WHEELER, CLYDE | 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 |
| WHITE, ROBERT | 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 |
| WIESZCZECIN, FRANK | 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 |
| WILLIAMS, CARL | 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 |
| WILLIAMS, CLARENCE | 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 |
| WILLIAMS, JOHN | 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 |
| WILLIAMS, ONNIE | 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 |
| WILLIAMS, WILLIAM | 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 |
| WILLIAMSON, RAY | 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 |
| WILLIAMSON, RICHARD | 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 |
| WILLIAMSON, TOMMY | 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 |
| WILLIS, SAMMUEL | 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 |
| WILLS, BERNARD | 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 |
| WILLS, CARL | 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 |
| WORKMAN, JAY | 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 |
| WRIGHT, BUEFORD | 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 |
| WYLAM, RALPH | 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 |
| YODER, GERALD | 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 |
| YOUNG, JAMES | 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 |
| ADAMS, GEORGE | 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 |
| ADKINS, HOWARD | 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 |
| ALDRIDGE, TOMMY | 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 |
| ANDERSON, CARLTON | 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 |
| ANDERSON, GEORGE | 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 |
| ANDERSON, HOWARD | 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 |
| ANDREWS, ERNEST | 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 |
| ARBOGAST, JOHN | 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 |
| ARTHURS, JOSEPH | 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 |
| BARLOW, GERALD | 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 |
| BARTLETT, PRESLEY | |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 • PRINCETON, NJ 08543-5319

| | |
|---|---|
| CALHOUN, KENNETH | 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 |
| CANTERBURY, HAROLD | 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 |
| CARR, HAROLD | 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 |
| EDWARDS, ROBERT | 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 |
| GARDNER, CHARLES | 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 |
| GEBALLA, THOMAS | 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 |
| HITCHCOCK, RAYMOND | 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 |
| MERKT, ROBERT | 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 |
| ROWE, ROBERT | 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 |
| SILBER, ALAN | 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 |
| SIMPSON, THOMAS | 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 |
| SMITH, MERDY | 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 |
| STEVENS, LEONARD | 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 |
| STRONG, CHARLES | 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 |
| PAYTON, GLEN | 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 |
| PAYNE, PAUL | 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 |
| CAUDILL, LOREN | 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 |
| CLEMMONS, EARL | 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 |
| COLLEY, HERMAN | 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 |
| CORDLE, THOMAS | 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 |
| CRACE, HOWARD | 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 |
| DANIELS, BERT | 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 |
| DINGESS, BOBBY | 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 |
| DOUGLAS, WILLIAM | 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 |
| DRYDEN, RICHARD | 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 |
| COMBS, WILLIAM | 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 |
| CONWAY, RONALD | 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 |
| MCCALLISTER, HARLAN | 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 |
| MCCLANAHAN, PHILLIP | 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 |
| MCCLURE, MALCOLM | 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 |
| MCCOMAS, JERRY | 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 |
| MCCORMICK, ARTHUR | 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 |
| MCCOY, LEONARD | 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 |
| MCDONALD, JOHN | 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 |
| MANN, JAMES | 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 |
| MAYNARD, WILLIE | 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 |
| MELCHICK, CLOYD | 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 |
| ROBERTSON, HERBERT | 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 |
| ROWE, GEORGE | 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 |
| ELLIOTT, DONALD | 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 |
| EVANS, JERRY | 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 |
| GILLENWATER, ROBERT | 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 |
| HATFIELD, ROBERT | 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 |
| HAYSLIP, LESTER | 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 |
| HAYTON, JACK | 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 |
| HENSLEY, VERLIN | 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 |
| LAWSON, GARY | 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 |
| LINCOLN, ROBERT | 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 |
| RUMLEY, HAROLD | 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 |
| SALYERS, ROGER | 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 |
| SAYRE, REX | 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 |
| SERGENT, JOHNNY | 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 |
| SHRADER, BILL | 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 |
| SPAUN, BILL | 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 |
| WEBB, RICHARD | 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 |
| MCCOY, FRANK | 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 |
| BANDY, JACOB | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319, PRINCETON, NJ 08543-5319

| | |
|---|---|
| BLAKE, KENNETH | 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 |
| BUFFINGTON, DENVIL | 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 |
| CABELL, ALBERT | 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 |
| HESSON, CLARENCE | 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 |
| HILL, LOWELL | 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 |
| HOLLEY, GEORGE | 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 |
| MCCLELLAN, JACK | 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 |
| MCCULTY, ROBERT | 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 |
| MCQUAY, ANTHONY | 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 |
| SKIDMORE, JAMES | 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 |
| SLACK, JAMES | 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 |
| MAHOLICK, MICHAEL | 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 |
| MAINS, ALBERT | 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 |
| MAINS, FRED | 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 |
| MALCHON, JOHN | 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 |
| MALONE, HERBERT | 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 |
| MANNS, JERRY | 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 |
| MARCINKO, EDWARD | 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 |
| MARKOWSKI, EDWARD | 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 |
| MARTIN, B | 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 |
| MARTIN, HARRIS | 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 |
| MARUSCHAK, RAYMOND | 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 |
| MAURER, CLARENCE | 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 |
| MAYER, EATHION | 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 |
| MAYES, RUSSELL | 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 |
| MAYNARD, FREDERICK | 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 |
| MAYS, RONALD | 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 |
| MCANINCH, CLIFFORD | 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 |
| MCATEE, GREGORY | 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 |
| MCBETH, EVAN | 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 |
| MARTINEZ, JOHN | 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 |
| MCBEE, RALPH | 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 |
| MCCAIN, JOHN | 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 |
| MCCULLEY, JAMES | 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 |
| MCGHEE, RICHARD | 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 |
| MCKELVEY, DON | 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 |
| MCMEANS, DENNIS | 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 |
| MCNULTY, EDGR | 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 |
| MCNURLIN, GEORGE | 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 |
| MCNUTT, LAWRENCE | 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 |
| MEADOWS, CHARLES | 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 |
| MEADOWS, DONALD | 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 |
| MEADOWS, JAMES | 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 |
| MEEK, JACK | 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 |
| RIGSBY, THERMAN | 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 |
| ROATEN, CHARLES | 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 |
| ROBINSON, JOHN | 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 |
| ROGERS, WILLIAM | 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 |
| ROGERS, ZACKARY | 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 |
| ROSE, JERRY | 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 |
| ROSS, DELBERT | 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 |
| ROTONDO, RONALD | 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 |
| ROVDER, AUGUST | 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 |
| MCCORD, BETTY | 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 |
| ROARK, ARLIS | 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 |
| MCGAVIN, GERALD | 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 |
| LINDERMUTH, JOHN | 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 |

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: P.O. 5319 PRINCETON, NJ 08543-5319

| | |
|---|---|
| SMITH,    HERSHEL | |
| STARCHER,    FLOYD | 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 |
| TACY,    CARL | 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 |
| WARD,    MANDA | 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 |
| DICKENS,    JAMES | 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 |
| KERNS,    JUSTIN | 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 |
| MILLS,    BASCOM | 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 |
| NESTER,    CHARLES | 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 |
| TURNER,    JAMES | 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 |
| TETER,    ROBERT | 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 |
| ROSS,    CLOVIS | 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 |
| CARPENTER,    IRA | 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 |
| KING,    CHARLES | 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 |
| LEE,    BENJAMIN | 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 |
| WELSH,    MARK | 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 |
| WOODGEARD,    LLOYD | 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 |
| DALTON,    ELBERT | 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 |
| REYNOLDS,    WILL | 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 |
| WARD,    ALMA | 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 |
| WATTS,    GEORGIA | 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 |
| ABBOTT,    EDWARD | 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 |

Total number of plaintiffs = 1264

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| BOTT, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AMS, DUANE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AMS, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DAIR, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KINS, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KINS, DONALD | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| KINS, HOWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KINS, KATHLEEN | 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 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| KINS, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KINS, WILLARD | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| BINE, ARTHUR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORIDGE, TOMMY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FONE, SALVATORE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IFF, JOHNNY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LEN, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DERSON, CARLTON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DERSON, GARY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DERSON, GEORGE | 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 | 14,000.00 | 2,723.11 | 907.70 | 697.70 | 2,450.31 | 7,221.18 |
| DERSON, HOWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DERSON, ROBERT | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| DERSON, VIRGIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DERSON, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DREWS, ERNEST | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DREWS, STEVE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GLEMEYER, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| SON, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TAL, BARNA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,849.73 |
| ZALONE, ALBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BAUGH, MARY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| BOGAST, JOHN | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| NOLD, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NOLD, GARY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| THURS, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UNDEL, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HENFELTER, JAMES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| HER, BELDON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| SELIN, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

w Firm: HARTLEY

tal Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| GER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GUSTINE, TIMOTHY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RAND, HARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| STIN, WAYNE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BICH, FRANK | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| BORYK, ALBERT | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| GLEY, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ILEY, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KER, ALTHA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KER, CEBER | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| KER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KER, JOSEPH | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| KER, DARRELL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LDWIN, KENNETH | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LL, ARTHUR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LL, GARY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LL, ROBERT | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| NDY, BILLY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NDY, JACOB | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| RAN, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RLOW, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RLOW, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RNES, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RNETTE, PHILIP | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| RR, CLYDE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RRETT, CHARLES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| RRETTA, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RTLETT, PRESLEY | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| RZACCHINI, LEWIS | 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 | 3,150.00 | 356.27 | 244.37 | 260.80 | 302.89 | 1,977.67 |
| SS, JOSEPH | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| TTEN, DANNY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UER, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UERBACH, CECIL | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| UMGARDNER, LARRY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| YS, MARY | 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 | 7,000.00 | 668.95 | 555.98 | 611.58 | 889.13 | 4,332.73 |
| CKER, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CKER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Page 2 of 35

aw Firm:  HARTLEY

tal Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| EEBE, GLADYS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELL, DANNY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ELTZ, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENNETT, OPHA | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ENNETT, ROGER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENNETT, VIRGIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENNINGTON, ELBERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ERJESKI, WALTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERRY, JIMMIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETTS, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EUCHAT, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVERLY, ALFONZA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVINS, JAMES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| AS, FRED | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| AS, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERMAN, RICHARD | 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 | 3,150.00 | 399.68 | 274.14 | 0.00 | 339.80 | 2,136.38 |
| HL, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LLINGS, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,849.73 |
| LLMAN, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLS, DANNY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ONDO, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ONDO, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ISHOP, DAVID | 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 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 |
| LACK, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AIR, FRANCIS | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| AKE, KENNETH | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ANTON, HOWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LEVINS, HERSHEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LEVINS, NEWTON | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LEVINS, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LOSSER, FREDERICK | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| LUM, CARLOS | 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 | 3,150.00 | 242.31 | 242.31 | 242.28 | 242.31 | 2,160.79 |
| OARDMAN, KENNETH | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| OBST, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OCK, ALVIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ODGER, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ODGS, OKIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

w Firm:  HARTLEY

al Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| NNA, GREGORY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OTH, TOMMIE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| RAWSKI, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DERS, KERRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ROWSKI, STANLEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KINS, D | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VERS, EARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WLES, ROBERT | 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 | 3,150.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| WMAN, CARL | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| WMAN, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DLEY, HAROLD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 688.13 | 4,332.73 |
| GG, ALBERT | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| GG, ELDRIDGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MMER, ROBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| NHAM, CHARLES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EDING, ERNEST | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WSTER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DGES, ALLEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DGES, EARL | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GGS, DONALD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 688.13 | 4,332.73 |
| GHT, JANET | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 688.13 | 4,332.73 |
| NKMAN, HAROLD | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DY, FREDERICK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EGG, ADOLFO | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OKS, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OKS, JIMMIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OKS, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| SCOUS, JON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UGHTON, FRANKLIN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WN, DARRELL | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WN, EUGENE | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| WN, GREGORY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WN, HARVEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WN, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WN, JERRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WN, JOE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| BROWN, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BROWN, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BROWNING, BASIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BROWNING, GLEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BROWNING, VERNON | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| BRUBAKER, HERBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BRUNO, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BRYANT, EDDIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BRYANT, FRED | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| BUCK, DANIEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BUFFINGTON, DENVIL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| BUKTA, ANTHONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BUMGARDNER, HARVEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURDETTE, HOWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURDETTE, STANLEY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| BURGER, DONOVAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURGER, RODNEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURGESS, ROY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURKHARDT, ROSCOE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURKS, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURNETT, J | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BURNS, TERRENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BUSBY, KERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BUSH, HERBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| BUSH, HUSTON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BUTCHER, JACKIE | 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 | 3,160.00 | 301.03 | 666.36 | 149.62 | 255.81 | 1,777.18 |
| CABELL, ALBERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| CADE, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CAIN, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CALAIN, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CALDWELL, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CALE, FLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CALES, BILLY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CALHOUN, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CALLAHAN, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CAMPBELL, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CANTERBURY, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| CANTLEY, PATRICK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CAPLINGER, DANIEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARDER, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARDUCCI, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARPENTER, IRA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARPENTER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARR, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARR, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARTER, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARTER, JARRELL | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| CARTER, LLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CARTER, MARGARET | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| CARVER, JIM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CASHIN, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CASSELLA, TONY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CASSIDY, IVAN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CASSLE, NATHANIEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CASTLINE, DOMINICK | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CATTELL, DONALD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| CAUDILL, LOREN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CAUDILL, LLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CAUDILL, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CECIL, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CENTERS, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CESNICK, THOMAS | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| CHADWICK, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHANEY, EUGENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHANEY, LESTER | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| CHILDERS, JUANITA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHIRICO, DOMINIC | 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 | 3,150.00 | 301.03 | 666.36 | 149.62 | 255.81 | 1,777.18 |
| CHISLER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHRISTY, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CLARK, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CLARK, LEWIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CLEMMONS, BRADFORD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| CLEMMONS, EARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CLEMMONS, ELWOOD | | | | | | | |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| EMONS, MERLE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENDENIN, AUBREY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| INE, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| INE, JACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OSE, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHERL, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHRAN, GERALD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FFEE, KEITH | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| FFEY, JACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LE, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLEY, FRAZE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LLEY, HERMAN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LLEY, NORMAN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| MBS, LARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| MBS, WILLIAM | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| NKLE, JOHN | 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 | 3,150.00 | 301.03 | 666.36 | 149.62 | 265.81 | 1,777.18 |
| NNOR, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NNOR, THARIN | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| NRAD, DEXTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NTI, MADELINE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NWAY, GEORGE | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NWAY, KERMIT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| NWAY, RONALD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| NYERS, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OK, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OK, RICHARD | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OPER, EDNA | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| OPER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OPER, TONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| PE, WESLEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| PLEY, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RDLE, THOMAS | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| RNELL, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RNETT, CHARLES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,810.58 |
| SNER, FRENCH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TUGNO, FRED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| USINO, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| WHICK, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| X, FRANKLIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ABTREE, FRANK | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.18 | 3,610.58 |
| ACE, ESTILL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ACE, HOWARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| AFT, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.18 | 3,610.58 |
| AIG, N | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AMER, GARY | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.68 | 984.48 | 6,189.62 |
| APO, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AWFORD, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EEGAN, WILLIAM | 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 | 3,150.00 | 399.68 | 274.14 | 0.00 | 339.80 | 2,136.38 |
| EPS, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DD, RONALD | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| PP, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RTISS, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LEY, ESTEL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,810.58 |
| LE, BURKE | 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 | 3,150.00 | 364.75 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LTON, ELBERT | 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 | 14,000.00 | 1,337.90 | 2,961.62 | 664.97 | 1,136.93 | 7,898.58 |
| LTON, KATHERINE | 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 | 7,000.00 | 702.31 | 1,554.65 | 0.00 | 596.81 | 4,146.22 |
| LTON, LELAND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LTON, RANDY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LTON, THURL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MRON, RONNIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NIELEY, CHARLIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NIELS, BERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| NIELS, WALTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NNER, WILLARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RNELL, VERNON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UGHERTY, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UGHERTY, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIDSON, JAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIS, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIS, DENVIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIS, DOLLIVER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIS, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIS, RAYMOND | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| VISON, EUGENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm:   HARTLEY

Total Number of Plaintiffs:   1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| AVISSON, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AWSON, RALPH | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| AY, LARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EAL, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EANGELO, ANDREW | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EARDORFF, VINCENT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ECARLO, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EEL, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EERFIELD, BOBBY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EFFENBAUGH, JAMES | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| EITSCH, TED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELAPPI, BENJAMIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELESKIEWICZ, CHESTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELLAFLORA, RAY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENHAM, HARRY | 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 | 3,150.00 | 399.68 | 274.14 | 0.00 | 339.80 | 2,136.38 |
| ENNING, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENNIS, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENNISON, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETORE, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IAMOND, BILLY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| IAMOND, PANSY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| IAMOND, WILLIAM | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ICK, STEPHEN | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ICKENS, JAMES | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ICKEY, MAX | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ICKSON, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| IDES, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IEHL, EDNA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IETZ, RUSSELL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| INGESS, BOBBY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ISSINGER, MARTIN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| IXON, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IXON, KIMBLE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ODSON, LEROY | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| ONATO, STEVE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ONCEVIC, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ONCOES, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm:          HARTLEY

Total Number of Plaintiffs:          1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| DORNEY, JAMES | 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 | 3,150.00 | 399.68 | 274.14 | 0.00 | 339.80 | 2,136.38 |
| DOTSON, CLIFFORD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| DOTSON, JESSIE | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| DOTTINO, NICOLA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DOUGLAS, GARY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DOUGLAS, WILLIAM | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| DOUT, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,849.73 |
| DRAPER, ELMER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DRYDEN, RICHARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| DUBBS, CLYDE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DUMMITT, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DUNCAN, BILLY | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| DUNCHESKIE, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DUNLAP, CARLOS | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| DUNLAP, RONNIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DUNN, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DURANTE, ANTHONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DURKIN, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DUVALL, MYRVLE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ECKER, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EDMONDSON, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EDWARDS, ROBERT | 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 | 10,150.00 | 1,175.34 | 808.17 | 886.78 | 999.25 | 6,282.46 |
| EDWARDS, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EIDSON, SIDNEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EISLER, JOYCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELLIOTT, DONALD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.18 | 3,610.58 |
| ELLIS, ESKIL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ELLIS, VERNON | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| ENGELBACH, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENICH, NICK | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| EPLER, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ESKEW, LARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ESTEP, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVANS, CLIFTON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVANS, JERRY | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| EVANS, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EWALD, DAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Page 10 of 35

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| EYRICH, HENRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FANARY, ANSON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FANKHOUSER, RUTH | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FANNIN, EUGENE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FANNIN, ROGER | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FARMER, GILBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FARQUER, MARION | 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 | 37,500.00 | 7,294.05 | 2,431.35 | 1,868.83 | 6,563.34 | 19,342.43 |
| FARRIS, TRUMAN | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FASCIA, GILLIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FASOLT, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FASSNACHT, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FELO, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FELTENBERGER, FRANCIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FENTON, DENVER | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FERGUSON, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FERRELL, RAYMOND | 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 | 3,150.00 | 0.00 | 0.00 | 0.00 | 614.68 | 2,535.32 |
| FETTERMAN, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FIELDS, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FINNEY, GEORGE | 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 | 10,150.00 | 1,974.26 | 658.09 | 505.83 | 1,776.48 | 5,235.34 |
| FISHER, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FISHER, DOMER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FITTS, BEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FITZGERALD, EARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FITZGERALD, TAXINE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FLATT, CLIFFORD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FLATT, STEVE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FONSECA, CARLOS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FOOTE, THOMAS | 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 | 7,000.00 | 1,361.55 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FOOTE, THOMAS | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FORBES, JERRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FORT, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FOSTER, CALVIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FOUST, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FOX, GILBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FRANCE, LEON | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FRAYNERT, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FRAZIER, JOSEPH | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| FREE, JOHN | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FREE, MICHAEL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FREE, RICK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FREEMAN, COLAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FRESHOUR, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FRIEND, ERNEST | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| FRIESLANDER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FRISBY, CHARLES | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| FROSCH, LEONARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FUGITT, DONALD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FUHRMAN, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FUSON, BILL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| FYFFE, JAMES | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| FYFFE, WILLIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GABBARD, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GALLAGHER, ANTON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GALLAGHER, FRED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GAMBILL, DALLAS | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| GAMBLE, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GARDNER, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GARGANO, BENJAMIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GARRETT, FREDDIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GARTH, LEROY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GATHEN, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GAUMER, CURTIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GEBALLA, THOMAS | 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 | 10,150.00 | 1,974.26 | 658.09 | 505.83 | 1,776.48 | 5,235.34 |
| GEISINGER, LESTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GHANY, TAJMOOL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GIANGOLA, RAYMOND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GIBBONS, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GIBSON, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| GIBSON, RAMONA | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| GIBSON, ROY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| GILLENWATER, ROBERT | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| GILLESPIE, GLEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GILLIAM, RAYMOND | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| GILLILAND, JOHN | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |

Page 12 of 35

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| GINTY, FRANCIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GIVENS, FRED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GLADYSZ, STANLEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GLAZIER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GLEASON, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GOBBEL, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GOOD, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GOODALE, WILLIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GOODMAN, WILLIAM | 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 | 3,150.00 | 355.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| GORE, THOMAS | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 588.46 | 3,949.27 |
| GORRIS, NORMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GORZALKOWSKI, PAUL | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRADY, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRAFFIUS, PAUL | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRAVES, LINDSEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRAVES, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GREASER, ROBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| GREEN, WILLAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GREENLEAF, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GREGG, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GREGG, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRIEBEL, GLENN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRIFFITH, MELVIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRIFFITH, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRIFFITH, ROGER | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| GRINNELL, DANIEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GROSS, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GROVE, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRUBB, WILLARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRUBER, FRANCIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GUANDOLO, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GUERRANT, RAY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GULLETT, LARRY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| GUNDY, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GUZMAN, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HACKENBERGER, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HACKLEMAN, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm:  HARTLEY

Total Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| HAGLAN, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HALCOMB, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HALL, ARLIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HALL, ERNEST | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HALL, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HALL, STEPHEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAMILTON, BILLY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAMILTON, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAMILTON, VIRGIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAMMOND, JAMES | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| HANCOCK, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HAND, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HANNA, JERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HARBOUR, EDWARD | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| HARBOUR, LESTER | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HARDIN, LAWRENCE | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| HARGIS, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HARLESS, EVERETT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HARRIS, TAYLOR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HARRISON, GUY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HART, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HARTMAN, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HASSAN, EDWIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HATFIELD, ROBERT | 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 | 3,190.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HATFIELD, ROBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HAUSENFLUCK, CECIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAWKINS, DONALD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HAY, GEORGE | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HAYE, DARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAYES, MICHAEL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HAYNES, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAYNES, JAMES | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HAYSLIP, LESTER | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HAYTON, JACK | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HAZELWOOD, MARK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAZEN, RICHARD | 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 | 3,150.00 | 364.76 | 250.18 | 275.21 | 310.11 | 1,949.73 |
| HAZEN, ROLAND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| HAZLETT, RUSSELL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HEABERLIN, GERRY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HECKMAN, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HEDGES, BRADFORD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HEDGES, LINDA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HEFFLEFINGER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HENDERSON, WATTIE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HENNEBERT, GORDON | 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 | 7,000.00 | 538.46 | 538.48 | 538.48 | 538.46 | 4,846.14 |
| HENSLEY, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HENSLEY, VERLIN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HENSON, STEVE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HERR, DANIEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HERR, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HERRITT, HARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HESS, MACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HESSON, CLARENCE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HICKS, MERLE | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HICKS, RANDY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HILL, LEE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HILL, LESTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HILL, LOWELL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HIMES, SCOTT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HITCHCOCK, RAYMOND | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HIXENBAUGH, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOBLITZELL, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HODSON, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOFFMAN, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOGAN, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOLDEN, LOUIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOLLER, STEPHEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOLLEY, GEORGE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HOLTON, TOM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HOLTZ, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOLUB, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOMYAK, ANDREW | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOOVER, GEOFFREY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOOVER, REXALL | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| HOOVER, RONALD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| HOPKINS, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOPKINS, EMERY | 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 | 10,150.00 | 1,974.26 | 658.09 | 505.83 | 1,776.48 | 5,235.34 |
| HOUSTON, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOWARD, DENNIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOWARD, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOWE, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOWELL, FRANCIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOWELL, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOWELL, VERNON | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HUBER, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HUDSON, KEITH | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HUFFMAN, EARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HUNT, ERNEST | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HUNTER, FRANCIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HUNTER, PRINCE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HUTCHINSON, ARTHUR | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HUTCHINSON, CARSON | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| HUTCHISON, ALLEN | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| HUTTO, JERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HYDECK, STEVE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IMEL, RAYMOND | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| IMLER, LOWELL | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| IRELAND, JOHN | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| IRVIN, EVERETT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JACKSON, EMERY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JACKSON, ROBERT | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| JARRELL, BEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JARRELL, CLIFFORD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JARRELL, KENNETH | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| JAY, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JEFFERS, HERMAN | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| JEFFERY, BOBBY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JEFFREY, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JEFFRIES, BERNARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JEFFRIES, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOHNSON, ARTHUR | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |

Law Firm:      HARTLEY

Total Number of Plaintiffs:    1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| JOHNSON, BILLY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOHNSON, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOHNSON, JACK | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| JOHNSON, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOHNSON, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOHNSON, TERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOHNSTON, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, CARLESTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, GARY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, HENRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, JAMES | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| JONES, LARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| JONES, RICKY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JONES, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JOSEPH, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JUDGE, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JUSTICE, JOHN | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.68 | 984.48 | 6,189.52 |
| JUSTICE, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JUSTICE, RUSSELL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| KAHLER, FLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KAZEE, OSCAR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KEABLER, BARBARA | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| KEATTS, BILLY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KECK, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KEECH, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KEEFE, RAYMOND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KEEFER, BILLY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| KEELAN, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KEITH, DONALD | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.68 | 984.48 | 6,189.62 |
| KELLY, ATHINE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KEMP, JOHN | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| KENT, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KERNS, JUSTIN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| KERSEY, JOHN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| KESTNER, EUGENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

aw Firm:   HARTLEY

otal Number of Plaintiffs:   1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| DD, ARNOLD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| DD, CHARLES | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DD, HUMBARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| DD, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DD, MARVIN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| DD, WOODIE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| NG, BERNARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| NG, CHARLES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| NG, ELMER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NG, HARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NG, PURVIS | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| RK, LESLIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EINZ, LAWRENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OTZ, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NEE, EARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,349.73 |
| NIGHT, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NIGHT, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DENING, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OHL, HENRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OPP, FRED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.17 | 1,949.73 |
| DRODY, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DSEFF, ROGER | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| DSMERL, FRANK | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DVACS, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DVISH, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DZMAN, ROBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| RANKOWSKI, LEONARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RESHO, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RIDLER, ALBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RUPINSKI, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BER, THOMAS | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BUSKEY, NICHOLAS | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| KE, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MBERT, DOUGLAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MBERT, FREDERICK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MBERT, LUTHER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MMIE, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| AMOTTE, ANDREW | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| ANDON, REED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARGENT, IVAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ASH, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AU, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AURA, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AURIA, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AVERY, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,948.73 |
| AWLESS, CHARLES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.87 |
| AWSON, GARY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| AWSON, JOHN | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.72 |
| AY, DOUGLAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EE, BENJAMIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EE, JACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EE, WALLACE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EITER, PAUL | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EMLEY, VERNA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ESTER, LEWIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETT, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EVANDUSKI, RAYMOND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EWIS, CARLYLE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EWIS, CHARLES | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EWIS, DANNY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EWIS, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EWIS, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EZU, ALEX | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| INCOLN, OWEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| INCOLN, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NDERMUTH, JOHN | 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 | 5,000.00 | 578.98 | 397.13 | 438.84 | 492.24 | 3,094.81 |
| NDSEY, OSCAR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NGENFELTER, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NSCOTT, RAYMOND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TKENHAUS, LOUIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TREAL, CARL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| TTERAL, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TTLEJOHN, RAY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OMBARDO, JOSEPH | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |

aw Firm:  HARTLEY

otal Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| OOMIS, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OPE, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORTON, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OVERN, ELLIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UCAS, EUGENE | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| UCAS, MARVIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| JECK, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UHMAN, DAVID | 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 | 3,150.00 | 301.03 | 666.36 | 149.62 | 255.81 | 1,777.18 |
| JIKART, DONNIE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| UNSFORD, GENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YNCH, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YNCH, LEROY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YNE, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YON, KERLIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ACE, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ACKEY, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ADDEN, HERMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ADDEN, HOWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AGGARD, TIVIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AHOLICK, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AINS, ALBERT | 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 | 3,150.00 | 242.31 | 242.31 | 242.28 | 242.31 | 2,180.79 |
| AINS, FRED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ALCHON, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ALONE, HERBERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ANN, DOROTHY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ANN, JAMES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,877.67 |
| ANNS, JERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ANOS, JOHN | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| ARCINKO, EDWARD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ARKOWSKI, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARSILIO, A | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARTIN, B | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARTIN, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARTIN, HARRIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARTIN, JAMES | 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 | 3,150.00 | 533.03 | 177.67 | 136.56 | 479.62 | 1,823.12 |
| ARTIN, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARTINEZ, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| ARUSCHAK, RAYMOND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ASISAK, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ASON, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ATHENEY, LARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ATHEWS, JOHN | 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 | 7,000.00 | 1,361.58 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| AUER, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AY, OSTOS | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| AYER, EATHION | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| AYES, RUSSELL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AYNARD, FREDERICK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AYNARD, WILLIE | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| AYS, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CANINCH, CLIFFORD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CATEE, GREGORY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CBEE, RALPH | 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 | 3,150.00 | 354.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CBETH, EVAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CCAIN, JOHN | 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 | 3,150.00 | 364.76 | 250.18 | 275.21 | 310.11 | 1,949.73 |
| CCALLISTER, HARLAN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CCLANAHAN, PHILLIP | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| CCLELLAN, JACK | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CCLURE, MALCOLM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CCOMAS, JERRY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| CCORD, BETTY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CCORMICK, ARTHUR | 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 | 10,150.00 | 1,974.26 | 658.09 | 505.83 | 1,778.48 | 5,235.34 |
| CCOY, FRANK | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| CCOY, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CCOY, LEONARD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| CCULLEY, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CCULTY, ROBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CDONALD, JOHN | 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 | 3,150.00 | 356.27 | 244.37 | 268.00 | 302.89 | 1,977.67 |
| CDUFFY, ROSCOE | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.68 | 984.48 | 6,189.62 |
| CGAVIN, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CGHEE, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CINTYRE, DONALD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| CKELVEY, DON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CMEANS, DENNIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CNULTY, EDGR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

w Firm:  HARTLEY

tal Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| NURLIN, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NUT, LAWRENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| QUAY, ANTHONY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ADOWS, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ADOWS, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ADOWS, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EK, JACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LCHICK, CLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RKT, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RRITT, DENNIS | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| TZ, CARROLL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TZ, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EYERS, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DLETON, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DKIFF, ELMER | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LLER, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLER, EUGENE | 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 | 14,000.00 | 4,663.87 | 1,554.63 | 1,194.95 | 4,196.65 | 2,389.90 |
| LLER, HARRY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| LLER, MACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLER, NUTIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLER, VIRGIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LIRON, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLS, BASCOM | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| NE, DOMINIC | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TCHELL, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TCHELL, DON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TCHELL, FRANK | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| TCHELL, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OATS, ELMER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ONGAN, DOUGLAS | 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 | 3,150.00 | 399.68 | 274.14 | 0.00 | 339.80 | 2,136.38 |
| NTGOMERY, OSHEL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ONEY, CLYDE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORE, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORE, KEITH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORE, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORE, ROBERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |

w Firm:          HARTLEY

tal Number of Plaintiffs:     1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| RAWA, BERNARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OREHEAD, THERON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RGAN, WAYNE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RING, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RRIS, GREGORY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RROW, BRAD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OSS, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OSS, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OUSER, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OWBRAY, DURWOOD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELLER, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLINS, HARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LLINS, JACK | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| LLINS, VIRGINIA | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| NIZ, TEODORO | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RPHY, REGINALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RRAY, BRUCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RRAY, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RVID, WALTER | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ZARIO, EDWARD | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ACE, MILLARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AL, PAUL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| AVES, LAWRENCE | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DVED, JOSEPH | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| ELY, CRANDALL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GRI, ANGELO | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MECEK, WENCESLAUS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| STER, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| STOR, WILLIS | 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 | 3,150.00 | 356.27 | 244.37 | 268.60 | 302.89 | 1,977.67 |
| ELY, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHOL, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RRA, RUTH | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| CENTINO, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EL, LARRY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| TTINGHAM, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LL, CARROLL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| CONNOR, JAMES | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |

Law Firm:  HARTLEY

Total Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| ...NEY, JERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...PLINGER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...SBORNE, JOHN | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ...TTO, JACOB | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...OWENS, PAUL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ...WENS, ROY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ACIFIC, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ACIFIC, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ACK, EULA | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,849.27 |
| ...ACK, ROGER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ACK, WILLIAM | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ...AGNOTTO, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...UNTER, CHARLES | 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 | 7,000.00 | 1,361.58 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ...ALMER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ALMIERI, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ALMIERO, ANTHONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...APADOPULOS, PHILLIP | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...APAGNA, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...APE, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ARKER, JEAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ARRISH, BARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ARRISH, RONALD | 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 | 3,150.00 | 384.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ARSONS, CHARLES | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| ...TE, JACKIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...TRICK, STANLEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ATTERMAN, EMIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ATTERSON, CARL | 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 | 7,000.00 | 1,184.47 | 394.82 | 303.48 | 1,065.81 | 4,051.42 |
| ...ATTERSON, MORRIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ATTON, PHILLIP | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ...AUL, DENNIS | 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 | 3,150.00 | 598.38 | 152.92 | 131.08 | 568.44 | 1,699.18 |
| ...AYNE, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...AYTON, GLEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ELLETIER, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...EMBERTON, JAMES | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ENNINGTON, BOBBY | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...ENNINGTON, DONALD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ...ERDUE, THOMAS | 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 | 3,150.00 | 364.76 | 250.18 | 275.21 | 310.11 | 1,949.73 |

Law Firm:     HARTLEY

Total Number of Plaintiffs:     1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| ERDUE, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERMBA, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERKINS, DAVE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ERKINS, ELMER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERRY, AURA | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| ERSIANI, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETERSON, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETRUSO, DOMENIC | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETTRY, PHILIP | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETTY, OTHELLO | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETTY, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HILLIPS, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HILLIPS, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HILLIPS, ROLAND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HILLIPS, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERCE, DILLARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERSON, ARTHUR | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NSON, ORVILLE | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| OTROWSKI, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TTMAN, ALWIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TTS, EVERETT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 588.46 | 3,349.27 |
| EWA, ALFRED | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UMMER, H | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OMAGER, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OPE, DONALD | 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 | 3,150.00 | 355.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| OPE, GREGORY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORTER, REX | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| OTTER, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OULTON, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OWELL, RANDY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OWELSON, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RATER, EZRA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RATHER, RAYMOND | 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 | 3,150.00 | 364.76 | 250.18 | 275.21 | 310.11 | 1,949.73 |
| ATO, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RESTON, FRANK | 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 | 14,000.00 | 1,621.15 | 1,111.96 | 1,223.15 | 1,378.27 | 8,665.47 |
| RESUTTI, VICTOR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RICE, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

w Firm:  HARTLEY

tal Number of Plaintiffs:  1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| ITCHARD, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ZYMIERSKI, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LPAN, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DER, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| DFORD, ARTHUR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GER, PHILLIP | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| KES, ANDREW | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NSFORD, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TCLIFF, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WLING, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WLINGS, HERMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| Y, DENNIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CK, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DFORD, EULIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVES, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVES, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ICH, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VELS, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VELS, LANDRUM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YNOLDS, ANDREW | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YNOLDS, OSCAR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YNOLDS, WILL | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.68 | 984.48 | 6,189.62 |
| ODES, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ODES, STEPHEN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| E, HARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| E, KARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| CHARDSON, JAMES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| DLE, BETTY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| GGIO, FRANK | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| SSBY, THERMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IBAN, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NER, ERIC | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| TER, ARTHUR | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENBURGH, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ARK, ARLIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ATEN, CHARLES | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| BERTSON, HERBERT | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| SON, DAN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ISON, JOHN | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERS, NORMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RS, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RS, ZACKARY | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EY, WILLIAM | 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 | 5,000.00 | 578.08 | 397.13 | 435.84 | 492.24 | 3,094.81 |
| NO, SALVATORE | 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 | 3,150.00 | 301.03 | 666.36 | 149.62 | 255.81 | 1,777.18 |
| JERRY | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| CLOVIS | 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 | 14,000.00 | 1,076.92 | 1,076.92 | 1,076.96 | 1,076.92 | 9,692.28 |
| DELBERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| JAMES | 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 | 7,000.00 | 688.95 | 1,480.83 | 332.49 | 588.46 | 3,949.27 |
| NDO, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ER, AUGUST | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| E, ROBERT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 588.46 | 3,949.27 |
| MAN, RUSSELL | 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 | 7,000.00 | 1,361.56 | 463.85 | 348.85 | 1,225.16 | 3,810.56 |
| LES, CHARLES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EY, HAROLD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ELL, TIMOTHY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELL, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NKA, STANLEY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OM, EDWIN | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EM, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERS, ROGER | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| LES, BENNIE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.18 | 3,610.58 |
| FORD, HERSEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AGO, MIGUEL | 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 | 3,150.00 | 354.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NGTON, JOHN | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| PATA, WAYNE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERS, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RS, VERNON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ER, PARIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| R, REX | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| IONE, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BERRY, RENZY | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| ARPONE, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HACHTELE, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HAFFHAUSER, LOUIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HETKA, ROMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HIFFMANN, EWALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOENTUBE, P | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HUMAKER, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HUPFER, GEORGE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OTT, ELMER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OTT, EUGENE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| OTT, FLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OTT, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OUTEN, RICHARD | 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 | 3,150.00 | 301.03 | 686.36 | 149.62 | 255.81 | 1,777.18 |
| MELSBERGER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| PELLA, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RGENT, JOHNNY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| W, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELDON, CECIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELDON, GARY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EPHERD, LOUIS | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| ERWOOD, ISAAC | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ETLER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,948.73 |
| ELDS, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NN, GLENN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| REY, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| DLLEY, GAIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OOK, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ORT, CARSON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RADER, BILL | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| RADER, BILLY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UFF, GARRY | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| URA, ANTHONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TTLESWORTH, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TTLE, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERS, HUGH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ET, JOSEPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| BER, ALAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

aw Firm:     HARTLEY

otal Number of Plaintiffs:     1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| MMONS, DANIEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MMONS, ELDEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MMS, FOREST | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MMS, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MON, DANIEL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| MON, HERBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| MPSON, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ROKI, EUGENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| SLER, JOHN | 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 | 3,150.00 | 364.76 | 250.18 | 275.21 | 310.11 | 1,949.73 |
| KEENS, MARVIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| REENS, RENFORD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| IDMORE, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| IDMORE, KENNETH | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.18 | 3,610.58 |
| ACK, JAMES | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,999.27 |
| AGLE, DONALD | 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 | 7,000.00 | 1,381.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EPSKY, EUGENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ITH, AUBREY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ITH, BLAINE | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ITH, CARL | 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 | 3,150.00 | 356.27 | 244.37 | 288.80 | 302.89 | 1,977.67 |
| ITH, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ITH, DONALD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.18 | 3,610.58 |
| ITH, GLADYS | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| ITH, HERSHEL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,999.27 |
| ITH, JAMES | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| ITH, JERRY | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| ITH, JOHNNY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ITH, KIMBALL | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ITH, MERDY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ITH, NORMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ITH, WILLIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OLKO, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YDER, ELWOOD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| LOMICH, MICHAEL | 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 | 3,150.00 | 364.78 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| NNENFELD, GERARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OTS, DARRYL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TTIAUX, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UTHALL, FLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

w Firm:    HARTLEY

tal Number of Plaintiffs:    1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| WNDERS, EARNEST | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| ANGLER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AUN, BILL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EARS, DAVID | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ENCER, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OLJARIC, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ONTAK, BERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RADLIN, BARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,948.73 |
| RADLING, SAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| RAGG, MARION | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.87 |
| RINGER, LEWIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| RY, LACY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,948.73 |
| ARCHER, FLOYD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ARR, HOWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EADMAN, AUGUST | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EIBLE, LOWELL | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| EINER, EUGENE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EJBACH, MICHAEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ELLO, JAMES | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| ENDER, BRENDA | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EPHENS, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EPHENS, WALTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EPLOWSKI, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ERN, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVENS, GARY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EVENS, LEONARD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| EVENS, RONALD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| EVENSON, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| EWART, JAMES | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.58 | 984.48 | 6,189.62 |
| EWART, JAMES | 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 | 37,500.00 | 4,342.38 | 2,978.45 | 3,276.30 | 3,691.79 | 23,211.08 |
| ICKLER, KERMIT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ILWELL, RAYMOND | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| INCHCOMB, DWAIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| INER, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OCKMAN, HERBERT | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| OCKUM, VIRGIL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| OKES, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| TOLLINGS, ALONZO | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TONEBRAKER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TOPKA, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TREHLE, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TRICKLAND, ROGER | 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 | 3,150.00 | 242.31 | 242.31 | 242.28 | 242.31 | 2,180.79 |
| TRONG, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TUMP, MARVIN | 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 | 3,150.00 | 364.76 | 250.18 | 275.21 | 310.11 | 1,949.73 |
| TUMPF, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ULLINS, ROY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| UMAN, ANTHONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| URFACE, RUSSELL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEENEY, LONNIE | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WEENEY, PAUL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WEETSER, FRANCIS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WOPE, EDWARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YMNS, LEONARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ACKETT, CECIL | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| ACKETT, GORMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ACKETT, ROGER | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| ACY, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AYLOR, EVERETT | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| AYLOR, JERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| AYLOR, RONALD | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| AYLOR, TERRY | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| EER, MILTON | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| EMPLE, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ENNANT, CARL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ERRY, BERNARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ETER, ROBERT | 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 | 5,000.00 | 578.98 | 397.13 | 436.84 | 492.24 | 3,094.81 |
| HAXTON, DANNY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 558.46 | 3,949.27 |
| HOM, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOMAS, DAVID | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HOMAS, JACK | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| HOMAS, ROBERT | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| HOMPSON, TERRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| HOMPSON, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| HORNTON, ROCKFORD | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |

Law Firm: **HARTLEY**

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| TINGLER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TIPTON, JAMES | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| TITTA, SAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TOTTEN, JAMES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| TOTTEN, WILLIAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| TOTTLE, RALPH | 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 | 10,000.00 | 1,157.97 | 794.25 | 873.68 | 984.48 | 6,189.62 |
| TRESSLER, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TRUCKSIS, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TUNNING, EDWIN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TURNER, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TURNER, NORVEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| TYGANT, RONNY | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| VALENTINE, WILLIAM | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VALLANCE, HAROLD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VANCE, ALVIE | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| VANCE, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VAUGHN, PAUL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VESNEFSKI, SHELDON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VIA, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VISHA, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| VOLK, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WAGNER, KARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WAGNER, NORMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WAITE, BLAINE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WALDEMAIER, MICHAEL | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WALDEN, L | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WALKER, WILLIAM | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| WALLACE, JOHN | 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 | 7,000.00 | 791.71 | 543.04 | 597.34 | 673.10 | 4,394.81 |
| WANDLING, LARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WARD, ALMA | 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 | 7,000.00 | 538.46 | 538.46 | 538.46 | 538.46 | 4,846.14 |
| WARD, CHARLES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WARD, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WARD, MANDA | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| WARD, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WARGA, STEPHEN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WARREN, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WARRENS, SAM | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |

Page 32 of 35

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| WASHBURN, LAWRENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WATSON, BERNARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WATSON, JOHN | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WATTS, GEORGIA | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| WATTS, JEFFREY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEAVER, LONNIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEBB, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEBB, RICHARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WEBER, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEDDLE, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEIKEL, SEIBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEISS, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WELLBROCK, E | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WELLMAN, ELZIE | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| WELLS, TED | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| WELSH, MARK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WELTZBARKER, DON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WENCIL, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WERTZ, GORDON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WEST, GERALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHEATLEY, LLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHEELER, CLYDE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHITE, CARY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WHITE, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHITE, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHITE, WILLARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHITFORD, JERRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHITMER, LLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WHITT, JACK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WIDER, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WIESZCZECIN, FRANK | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILEY, AARON | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMS, CARL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMS, CLARENCE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMS, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMS, KENNETH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMS, ONNIE | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Page 33 of 35

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| WILLIAMS, WILLIAM | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMSON, DONALD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WILLIAMSON, RAY | 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 | 7,000.00 | 538.46 | 538.46 | 538.48 | 538.46 | 4,846.14 |
| WILLIAMSON, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLIAMSON, TOMMY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLS, SAMMUEL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLS, BERNARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILLS, CARL | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| WILSON, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WILSON, HAROLD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WILSON, RONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WINTERS, ROBERT | 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 | 7,000.00 | 810.58 | 555.98 | 611.58 | 689.13 | 4,332.73 |
| WIREMAN, RUSSELL | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WISE, CHARLES | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WISE, WESLEY | 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 | 7,000.00 | 668.95 | 1,480.83 | 332.49 | 568.46 | 3,949.27 |
| WITHROW, ISAAC | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WOLFE, KEITH | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WOLFORD, THOMAS | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WOOD, HARRY | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| WOODGEARD, LLOYD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WOODLEE, ROGER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,849.73 |
| WORKMAN, JAY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WORREL, NORMAN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WRIGHT, BUEFORD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| WYLAM, RALPH | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YEAGER, GLEN | 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 | 3,150.00 | 384.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YEGLEY, DARRELL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| YODER, GERALD | 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 | 3,150.00 | 301.03 | 666.36 | 149.62 | 255.81 | 1,777.18 |
| YODER, MILLARD | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| YORK, TRACY | 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 | 3,150.00 | 598.38 | 152.92 | 131.08 | 568.44 | 1,899.18 |
| YOSET, WALTER | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YOUNG, JAMES | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YOUNG, ROBERT | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| YOUNG, ROLAND | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ZICKERY, DONALD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ZIPF, WILLIAM | 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 | 5,000.00 | 578.98 | 397.13 | 435.84 | 492.24 | 3,094.81 |
| ZUPPULLA, ANTHONY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |

Law Firm:     HARTLEY

Total Number of Plaintiffs:     1264

| Claimant Name | SS Number | CCR Settlement Amount | GAF Portions | ACMC Portions | AP GREEN Portions | AWI Portions | Net Amount Paid |
|---|---|---|---|---|---|---|---|
| ...RELLA, NICK | 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 | 3,150.00 | 356.27 | 244.37 | 268.80 | 302.89 | 1,977.67 |
| ...RING, LARRY | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...IGLER, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...RKLE, PAUL | 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 | 7,000.00 | 1,361.56 | 453.85 | 348.85 | 1,225.16 | 3,610.58 |
| ...TZLSPERGER, JOHN | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| ...NTS, RICHARD | 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 | 3,150.00 | 364.76 | 250.19 | 275.21 | 310.11 | 1,949.73 |
| Total Dollar | | $ 5,439,850.00 | $701,175.79 | $491,684.63 | $ 402,985.71 | $ 610,640.95 | $ 3,233,362.92 |

Page 35 of 35

Pay To: HARTLEY & O'BRIEN AS ATTORNEYS FOR 1264 PLAINTIFFS

Check No: 65286
Check Date: 05/23/2001

Check Total: $***3,233,362.92

---

CENTER FOR CLAIMS RESOLUTION
INDEMNITY ACCOUNT
VOID AFTER 180 DAYS

PNC BANK, N.A.
NEW JERSEY
METROPARK, EDISON, NJ, 08818
55-377-212

65286

| DATE | AMOUNT |
|------|--------|
| 05/23/2001 | $***3,233,362.92 |

Three Million Two Hundred Thirty-Three Thousand Three Hundred Sixty-Two And 92/100 Dollars

PAY
TO THE
ORDER
OF

HARTLEY & O'BRIEN AS ATTORNEYS FOR 1264 PLAINTIFFS

⑆065286⑆ ⑆031202770⑆ 800924410⑈

Security Features Included. Details on back.

# Exhibit K-1

# CENTER FOR CLAIMS RESOLUTION

504 CARNEGIE CENTER • 2nd FLOOR • PRINCETON, NJ 08540
MAILING ADDRESS: CN 5319 PRINCETON, NJ 08543-5319

05/22/2001

DEAN R. HARTLEY, ESQ.
HARTLEY & O'BRIEN, ATTORNEYS AND
COUNSELORS AT LAW
827 MAIN STREET
WHEELING, WV  26003

Dear Dean:

Enclosed please find our check number 443 for $402,985.71 pursuant to settlement of the cases in the attached listing. As you know, that settlement was entered into by the Center For Claims Resolution as agent for its member companies.

In addition this check represents the AP GREEN allocated share.

Please feel free to call me if you wish to discuss these matters further.

Sincerely,

Dan Myer

Enclosure



/ Firm: HARTLEY

al Number of Plaintiffs: 1264

*heck #* 443

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| OTT, EDWARD | 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 | 275.21 |
| MS, DUANE | 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 | 275.21 |
| MS, GEORGE | 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 | 275.21 |
| AIR, JAMES | 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 | 275.21 |
| INS, CLARENCE | 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 | 275.21 |
| INS, DONALD | 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 | 538.48 |
| INS, HOWARD | 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 | 275.21 |
| INS, KATHLEEN | 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 | 0.00 |
| INS, LARRY | 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 | 275.21 |
| INS, WILLARD | 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 | 268.80 |
| INE, ARTHUR | 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 | 275.21 |
| RIDGE, TOMMY | 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 | 348.85 |
| ONE, SALVATORE | 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 | 275.21 |
| F, JOHNNY | 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 | 275.21 |
| EN, CARL | 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 | 275.21 |
| DERSON, CARLTON | 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 | 275.21 |
| DERSON, GARY | 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 | 275.21 |
| DERSON, GEORGE | 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 | 697.70 |
| DERSON, HOWARD | 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 | 275.21 |
| DERSON, ROBERT | 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 | 611.58 |
| DERSON, VIRGIL | 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 | 275.21 |
| DERSON, WILLIAM | 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 | 275.21 |
| DREWS, ERNEST | 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 | 275.21 |
| DREWS, STEVE | 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 | 275.21 |
| SLEMEYER, RICHARD | 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 | 275.21 |
| SON, GEORGE | 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 | 275.21 |
| AL, BARNA | 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 | 275.21 |
| ALONE, ALBERT | 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 | 275.21 |
| BAUGH, MARY | 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 | 332.49 |
| ROGAST, JOHN | 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 | 611.58 |
| NOLD, DONALD | 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 | 275.21 |
| NOLD, GARY | 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 | 275.21 |
| THURS, JOSEPH | 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 | 275.21 |
| NDEL, FRANK | 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 | 275.21 |
| ENFELTER, JAMES | 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 | 268.80 |

w Firm:    HARTLEY

tal Number of Plaintiffs:    1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| HER, BELDON | 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 | 275.21 |
| SELIN, RONALD | 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 | 275.21 |
| GER, GEORGE | 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 | 275.21 |
| GUSTINE, TIMOTHY | 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 | 275.21 |
| RAND, HARRY | 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 | 275.21 |
| STIN, WAYNE | 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 | 275.21 |
| BICH, FRANK | 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 | 538.48 |
| BORYK, ALBERT | 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 | 436.84 |
| GLEY, JAMES | 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 | 275.21 |
| LLEY, JAMES | 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 | 275.21 |
| KER, ALTHA | 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 | 275.21 |
| KER, CEBER | 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 | 332.49 |
| KER, GEORGE | 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 | 275.21 |
| KER, JOSEPH | 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 | 611.58 |
| DER, DARRELL | 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 | 275.21 |
| DWIN, KENNETH | 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 | 348.85 |
| LL, ARTHUR | 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 | 275.21 |
| LL, GARY | 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 | 348.85 |
| LL, ROBERT | 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 | 288.80 |
| NDY, BILLY | 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 | 275.21 |
| NDY, JACOB | 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 | 332.49 |
| RAN, JOHN | 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 | 275.21 |
| RLOW, GERALD | 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 | 275.21 |
| RLOW, ROBERT | 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 | 275.21 |
| RNES, PAUL | 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 | 275.21 |
| RNETTE, PHILIP | 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 | 348.85 |
| RR, CLYDE | 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 | 275.21 |
| RRETT, CHARLES | 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 | 268.80 |
| RRETTA, JOSEPH | 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 | 275.21 |
| RTLETT, PRESLEY | 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 | 538.48 |
| ZZACCHINI, LEWIS | 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 | 268.80 |
| SS, JOSEPH | 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 | 332.49 |
| TEN, DANNY | 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 | 275.21 |
| UER, CARL | 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 | 275.21 |
| UERBACH, CECIL | 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 | 611.58 |

Law Firm:      HARTLEY

Total Number of Plaintiffs:      1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| MGARDNER, LARRY | 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 | 611.58 |
| S, MARY | 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 | 332.49 |
| KER, JOHN | 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 | 275.21 |
| KER, ROBERT | 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 | 275.21 |
| BE, GLADYS | 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 | 275.21 |
| L, DANNY | 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 | 332.49 |
| TZ, PAUL | 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 | 275.21 |
| NETT, OPHA | 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 | 275.21 |
| NETT, ROGER | 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 | 348.85 |
| NETT, VIRGIL | 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 | 275.21 |
| NINGTON, ELBERT | 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 | 332.49 |
| JESKI, WALTER | 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 | 275.21 |
| RY, JIMMIE | 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 | 275.21 |
| TS, RALPH | 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 | 275.21 |
| CHAT, DAVID | 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 | 275.21 |
| ERLY, ALFONZA | 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 | 275.21 |
| INS, JAMES | 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 | 268.80 |
| S, FRED | 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 | 348.85 |
| S, LARRY | 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 | 275.21 |
| RMAN, RICHARD | 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 | 0.00 |
| , WILLIAM | 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 | 348.85 |
| INGS, WILLIAM | 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 | 275.21 |
| MAN, HAROLD | 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 | 275.21 |
| S, DANNY | 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 | 275.21 |
| NDO, FRANK | 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 | 275.21 |
| NDO, RONALD | 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 | 275.21 |
| OP, DAVID | 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 | 0.00 |
| CK, PAUL | 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 | 275.21 |
| R, FRANCIS | 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 | 611.58 |
| KE, KENNETH | 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 | 332.49 |
| NTON, HOWARD | 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 | 275.21 |
| INS, HERSHEL | 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 | 275.21 |
| INS, NEWTON | 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 | 348.85 |
| INS, RALPH | 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 | 275.21 |
| SSER, FREDERICK | 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 | 611.58 |

w Firm: HARTLEY

al Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| M, CARLOS | 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 | 242.28 |
| RDMAN, KENNETH | 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 | 436.84 |
| 3ST, CHARLES | 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 | 275.21 |
| CK, ALVIN | 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 | 275.21 |
| 3ER, DONALD | 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 | 275.21 |
| 3GS, OKIE | 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 | 275.21 |
| HNA, GREGORY | 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 | 275.21 |
| OTH, TOMMIE | 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 | 348.85 |
| RAWSKI, DAVID | 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 | 275.21 |
| RDERS, KERRY | 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 | 348.85 |
| ROWSKI, STANLEY | 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 | 275.21 |
| TKINS, D | 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 | 275.21 |
| WERS, EARL | 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 | 275.21 |
| WLES, ROBERT | 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 | 275.21 |
| WMAN, CARL | 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 | 538.48 |
| WMAN, JAMES | 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 | 275.21 |
| TER, ROBERT | 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 | 275.21 |
| DEY, HAROLD | 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 | 611.58 |
| AGG, ALBERT | 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 | 268.80 |
| AGG, ELDRIDGE | 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 | 275.21 |
| MMER, ROBERT | 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 | 348.85 |
| NHAM, CHARLES | 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 | 348.85 |
| EDING, ERNEST | 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 | 275.21 |
| 2WSTER, ROBERT | 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 | 275.21 |
| DGES, ALLEN | 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 | 275.21 |
| DGES, EARL | 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 | 275.21 |
| 3GS, DONALD | 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 | 611.58 |
| 3HT, JANET | 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 | 611.58 |
| NKMAN, HAROLD | 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 | 275.21 |
| DDY, FREDERICK | 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 | 275.21 |
| DEGG, ADOLFO | 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 | 275.21 |
| DOKS, HAROLD | 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 | 275.21 |
| OOKS, JIMMIE | 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 | 275.21 |
| OOKS, RICHARD | 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 | 275.21 |
| SCIOUS, JON | 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 | 275.21 |

Firm:  HARTLEY

Number of Plaintiffs:  1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| IGHTON, FRANKLIN | 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 | 348.85 |
| VN, DARRELL | 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 | 275.21 |
| VN, EUGENE | 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 | 268.80 |
| VN, GREGORY | 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 | 348.85 |
| VN, HARVEY | 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 | 275.21 |
| VN, JAMES | 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 | 348.85 |
| VN, JERRY | 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 | 348.85 |
| VN, JOE | 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 | 275.21 |
| VN, ROBERT | 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 | 275.21 |
| VN, ROBERT | 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 | 275.21 |
| VNING, BASIL | 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 | 275.21 |
| VNING, GLEN | 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 | 275.21 |
| VNING, VERNON | 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 | 538.48 |
| AKER, HERBERT | 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 | 275.21 |
| O, WILLIAM | 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 | 275.21 |
| NT, EDDIE | 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 | 275.21 |
| NT, FRED | 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 | 611.58 |
| , DANIEL | 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 | 275.21 |
| INGTON, DENVIL | 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 | 332.49 |
| A, ANTHONY | 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 | 275.21 |
| SARDNER, HARVEY | 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 | 275.21 |
| ETTE, HOWARD | 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 | 275.21 |
| ETTE, STANLEY | 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 | 348.85 |
| ER, DONOVAN | 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 | 275.21 |
| ER, RODNEY | 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 | 275.21 |
| ESS, ROY | 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 | 275.21 |
| HARDT, ROSCOE | 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 | 275.21 |
| S, PAUL | 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 | 275.21 |
| ETT, J | 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 | 275.21 |
| S, TERRENCE | 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 | 275.21 |
| Y, KERRY | 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 | 275.21 |
| , HERBERT | 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 | 348.85 |
| , HUSTON | 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 | 275.21 |
| HER, JACKIE | 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 | 149.62 |
| LL, ALBERT | 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 | 332.49 |

Firm:     HARTLEY

Number of Plaintiffs:     1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| , PAUL | 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 | 275.21 |
| LARRY | 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 | 275.21 |
| N, JOHN | 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 | 275.21 |
| WELL, FRANK | 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 | 275.21 |
| FLOYD | 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 | 275.21 |
| S, BILLY | 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 | 275.21 |
| OUN, KENNETH | 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 | 275.21 |
| HAN, LARRY | 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 | 275.21 |
| BELL, JAMES | 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 | 275.21 |
| ERBURY, HAROLD | 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 | 275.21 |
| LEY, PATRICK | 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 | 275.21 |
| NGER, DANIEL | 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 | 275.21 |
| ER, RICHARD | 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 | 275.21 |
| UCCI, DONALD | 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 | 275.21 |
| ENTER, IRA | 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 | 275.21 |
| ENTER, JAMES | 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 | 275.21 |
| , HAROLD | 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 | 275.21 |
| , RICHARD | 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 | 275.21 |
| ER, DAVID | 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 | 275.21 |
| ER, JARRELL | 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 | 538.48 |
| ER, LLOYD | 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 | 275.21 |
| ER, MARGARET | 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 | 611.58 |
| ER, JIM | 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 | 348.85 |
| IN, JAMES | 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 | 275.21 |
| ELLA, TONY | 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 | 275.21 |
| DY, IVAN | 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 | 348.85 |
| E, NATHANIEL | 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 | 348.85 |
| INE, DOMINICK | 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 | 275.21 |
| ELL, DONALD | 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 | 348.85 |
| LL, LOREN | 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 | 332.49 |
| LL, LOYD | 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 | 275.21 |
| LL, WILLIAM | 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 | 275.21 |
| , KENNETH | 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 | 275.21 |
| ERS, JOHN | 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 | 275.21 |
| CK, THOMAS | 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 | 275.21 |

Firm:     HARTLEY

Total Number of Plaintiffs:     1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| DWICK, LARRY | 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 | 611.58 |
| NEY, EUGENE | 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 | 275.21 |
| NEY, LESTER | 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 | 275.21 |
| DERS, JUANITA | 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 | 332.49 |
| RCO, DOMINIC | 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 | 275.21 |
| SLER, ROBERT | 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 | 149.62 |
| ISTY, WILLIAM | 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 | 275.21 |
| RK, GERALD | 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 | 275.21 |
| RK, LEWIS | 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 | 275.21 |
| MMONS, BRADFORD | 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 | 275.21 |
| MMONS, EARL | 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 | 332.49 |
| MMONS, ELWOOD | 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 | 275.21 |
| MONS, MERLE | 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 | 275.21 |
| NDENIN, AUBREY | 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 | 348.85 |
| E, GERALD | 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 | 275.21 |
| E, JACK | 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 | 275.21 |
| SE, JAMES | 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 | 275.21 |
| HERL, PAUL | 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 | 275.21 |
| HRAN, GERALD | 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 | 332.49 |
| FEE, KEITH | 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 | 436.84 |
| FEY, JACK | 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 | 275.21 |
| E, HAROLD | 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 | 275.21 |
| LEY, FRAZE | 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 | 348.85 |
| LEY, HERMAN | 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 | 348.85 |
| LEY, NORMAN | 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 | 348.85 |
| BS, LARRY | 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 | 348.85 |
| BS, WILLIAM | 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 | 332.49 |
| KLE, JOHN | 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 | 149.62 |
| NOR, CHARLES | 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 | 275.21 |
| NOR, THARIN | 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 | 288.80 |
| RAD, DEXTER | 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 | 275.21 |
| TI, MADELINE | 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 | 275.21 |
| WAY, GEORGE | 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 | 275.21 |
| WAY, KERMIT | 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 | 348.85 |
| WAY, RONALD | 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 | 611.58 |

Firm:     HARTLEY

Total Number of Plaintiffs:     1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| MYERS, JAMES | 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 | 275.21 |
| OK, KENNETH | 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 | 275.21 |
| OK, RICHARD | 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 | 275.21 |
| OPER, EDNA | 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 | 611.58 |
| OPER, GEORGE | 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 | 275.21 |
| OPER, TONY | 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 | 275.21 |
| PE, WESLEY | 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 | 275.21 |
| PLEY, LARRY | 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 | 275.21 |
| RDLE, THOMAS | 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 | 611.58 |
| RNELL, JAMES | 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 | 275.21 |
| RNETT, CHARLES | 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 | 348.85 |
| RNER, FRENCH | 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 | 275.21 |
| UGNO, FRED | 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 | 275.21 |
| USINO, PAUL | 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 | 275.21 |
| WHICK, THOMAS | 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 | 275.21 |
| , FRANKLIN | 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 | 275.21 |
| ABTREE, FRANK | 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 | 348.85 |
| ICE, ESTILL | 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 | 332.49 |
| ICE, HOWARD | 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 | 348.85 |
| FT, JAMES | 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 | 348.85 |
| IG, N | 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 | 275.21 |
| MER, GARY | 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 | 873.68 |
| PO, GEORGE | 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 | 275.21 |
| WFORD, JAMES | 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 | 275.21 |
| EEGAN, WILLIAM | 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 | 0.00 |
| PS, THOMAS | 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 | 275.21 |
| D, RONALD | 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 | 538.48 |
| P, FRANK | 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 | 275.21 |
| TISS, JAMES | 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 | 275.21 |
| EY, ESTEL | 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 | 348.85 |
| E, BURKE | 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 | 275.21 |
| TON, ELBERT | 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 | 664.97 |
| TON, KATHERINE | 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 | 0.00 |
| TON, LELAND | 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 | 275.21 |
| TON, RANDY | 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 | 275.21 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ...TON, THURL | 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 | 275.21 |
| ...RON, RONNIE | 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 | 275.21 |
| ...NIELEY, CHARLIE | 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 | 275.21 |
| ...NIELS, BERT | 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 | 332.49 |
| ...NIELS, WALTER | 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 | 275.21 |
| ...NNER, WILLARD | 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 | 275.21 |
| ...RNELL, VERNON | 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 | 275.21 |
| ...UGHERTY, CHARLES | 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 | 275.21 |
| ...UGHERTY, KENNETH | 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 | 275.21 |
| ...VIDSON, JAN | 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 | 275.21 |
| ...VIS, DAVID | 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 | 275.21 |
| ...VIS, DENVIL | 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 | 275.21 |
| ...VIS, DOLLIVER | 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 | 275.21 |
| ...VIS, GERALD | 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 | 275.21 |
| ...VIS, RAYMOND | 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 | 332.49 |
| ...VISON, EUGENE | 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 | 275.21 |
| ...VISSON, CLARENCE | 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 | 275.21 |
| ...WNSON, RALPH | 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 | 348.85 |
| ...Y, LARRY | 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 | 348.85 |
| ...L, JAMES | 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 | 275.21 |
| ...ANGELO, ANDREW | 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 | 275.21 |
| ...ARDORFF, VINCENT | 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 | 275.21 |
| ...CARLO, RICHARD | 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 | 275.21 |
| ...EL, ROBERT | 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 | 275.21 |
| ...ERFIELD, BOBBY | 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 | 348.85 |
| ...FFENBAUGH, JAMES | 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 | 611.58 |
| ...TSCH, TED | 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 | 275.21 |
| ...APPI, BENJAMIN | 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 | 275.21 |
| ...ESKIEWICZ, CHESTER | 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 | 275.21 |
| ...LAFLORA, RAY | 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 | 275.21 |
| ...NHAM, HARRY | 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 | 0.00 |
| ...NING, PAUL | 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 | 275.21 |
| ...NNIS, RICHARD | 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 | 275.21 |
| ...NNISON, PAUL | 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 | 275.21 |
| ...ORE, DONALD | 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 | 275.21 |

| | |
|---|---|
| y Firm: | HARTLEY |
| al Number of Plaintiffs: | 1264 |

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| MOND, BILLY | 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 | 611.58 |
| MOND, PANSY | 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 | 332.49 |
| MOND, WILLIAM | 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 | 611.58 |
| K, STEPHEN | 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 | 611.58 |
| KENS, JAMES | 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 | 332.49 |
| KEY, MAX | 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 | 275.21 |
| KSON, WILLIAM | 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 | 348.85 |
| ES, PAUL | 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 | 275.21 |
| HL, EDNA | 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 | 275.21 |
| TZ, RUSSELL | 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 | 275.21 |
| GESS, BOBBY | 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 | 348.85 |
| SINGER, MARTIN | 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 | 348.85 |
| ON, CHARLES | 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 | 275.21 |
| ON, KIMBLE | 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 | 275.21 |
| DSON, LEROY | 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 | 268.80 |
| NATO, STEVE | 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 | 275.21 |
| NCEVIC, THOMAS | 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 | 275.21 |
| NCOES, JOSEPH | 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 | 275.21 |
| RNEY, JAMES | 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 | 0.00 |
| SON, CLIFFORD | 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 | 332.49 |
| SON, JESSIE | 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 | 268.80 |
| TINO, NICOLA | 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 | 275.21 |
| GLAS, GARY | 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 | 275.21 |
| GLAS, WILLIAM | 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 | 332.49 |
| JT, WILLIAM | 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 | 275.21 |
| PER, ELMER | 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 | 275.21 |
| DEN, RICHARD | 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 | 348.85 |
| BS, CLYDE | 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 | 275.21 |
| MITT, RICHARD | 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 | 275.21 |
| CAN, BILLY | 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 | 268.80 |
| CHESKIE, JAMES | 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 | 275.21 |
| LAP, CARLOS | 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 | 348.85 |
| LAP, RONNIE | 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 | 275.21 |
| N, THOMAS | 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 | 275.21 |
| ANTE, ANTHONY | 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 | 275.21 |

Firm: HARTLEY

l Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| KIN, ROBERT | 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 | 275.21 |
| ALL, MYRVLE | 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 | 275.21 |
| ER, RONALD | 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 | 275.21 |
| ONDSON, GEORGE | 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 | 275.21 |
| ARDS, ROBERT | 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 | 886.78 |
| ARDS, THOMAS | 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 | 275.21 |
| ON, SIDNEY | 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 | 275.21 |
| ER, JOYCE | 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 | 275.21 |
| OTT, DONALD | 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 | 348.85 |
| S, ESKIL | 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 | 332.49 |
| S, VERNON | 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 | 268.80 |
| ELBACH, CLARENCE | 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 | 275.21 |
| H, NICK | 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 | 538.48 |
| ER, WILLIAM | 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 | 275.21 |
| EW, LARRY | 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 | 348.85 |
| EP, RONALD | 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 | 275.21 |
| NS, CLIFTON | 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 | 275.21 |
| NS, JERRY | 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 | 538.48 |
| NS, JOHN | 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 | 275.21 |
| LD, DAN | 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 | 275.21 |
| CH, HENRY | 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 | 275.21 |
| ARY, ANSON | 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 | 275.21 |
| KHOUSER, RUTH | 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 | 332.49 |
| NIN, EUGENE | 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 | 348.85 |
| NIN, ROGER | 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 | 348.85 |
| MER, GILBERT | 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 | 348.85 |
| UER, MARION | 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 | 1,868.83 |
| RIS, TRUMAN | 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 | 332.49 |
| CIA, GILLIE | 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 | 275.21 |
| OLT, PAUL | 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 | 275.21 |
| NACHT, RALPH | 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 | 275.21 |
| , ROBERT | 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 | 275.21 |
| ENBERGER, FRANCIS | 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 | 275.21 |
| TON, DENVER | 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 | 348.85 |
| USON, JAMES | 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 | 348.85 |

Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| RELL, RAYMOND | 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 | 0.00 |
| TERMAN, DONALD | 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 | 275.21 |
| DS, WILLIAM | 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 | 275.21 |
| NEY, GEORGE | 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 | 505.83 |
| HER, CHARLES | 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 | 275.21 |
| HER, DOMER | 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 | 275.21 |
| S, BEN | 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 | 275.21 |
| GERALD, EARL | 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 | 275.21 |
| GERALD, TAXINE | 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 | 348.85 |
| TT, CLIFFORD | 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 | 348.85 |
| TT, STEVE | 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 | 348.85 |
| ISECA, CARLOS | 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 | 275.21 |
| TE, THOMAS | 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 | 348.85 |
| TE, THOMAS | 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 | 348.85 |
| BES, JERRY | 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 | 348.85 |
| T, CHARLES | 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 | 275.21 |
| TER, CALVIN | 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 | 275.21 |
| IST, RALPH | 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 | 275.21 |
| , GILBERT | 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 | 275.21 |
| NCE, LEON | 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 | 332.49 |
| YNERT, EDWARD | 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 | 275.21 |
| ZIER, JOSEPH | 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 | 332.49 |
| E, JOHN | 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 | 332.49 |
| E, MICHAEL | 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 | 332.49 |
| E, RICK | 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 | 275.21 |
| EMAN, COLAN | 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 | 275.21 |
| SHOUR, CARL | 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 | 275.21 |
| END, ERNEST | 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 | 348.85 |
| SLANDER, JAMES | 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 | 275.21 |
| BY, CHARLES | 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 | 436.84 |
| SCH, LEONARD | 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 | 275.21 |
| TT, DONALD | 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 | 332.49 |
| RMAN, ROBERT | 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 | 275.21 |
| ON, BILL | 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 | 275.21 |
| FE, JAMES | 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 | 332.49 |

Page 12 of 37

Firm:     HARTLEY

Total Number of Plaintiffs:     1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| FE, WILLIS | 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 | 275.21 |
| BBARD, JAMES | 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 | 275.21 |
| LAGHER, ANTON | 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 | 275.21 |
| LAGHER, FRED | 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 | 275.21 |
| MBILL, DALLAS | 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 | 611.58 |
| MBLE, THOMAS | 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 | 275.21 |
| RDNER, CHARLES | 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 | 275.21 |
| RGANO, BENJAMIN | 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 | 275.21 |
| RRETT, FREDDIE | 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 | 275.21 |
| RTH, LEROY | 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 | 275.21 |
| THEN, WILLIAM | 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 | 275.21 |
| UMER, CURTIS | 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 | 275.21 |
| IALLA, THOMAS | 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 | 505.83 |
| SINGER, LESTER | 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 | 275.21 |
| ANY, TAJMOOL | 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 | 275.21 |
| NGOLA, RAYMOND | 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 | 275.21 |
| BONS, JOHN | 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 | 275.21 |
| SON, JAMES | 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 | 348.85 |
| SON, RAMONA | 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 | 611.58 |
| SON, ROY | 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 | 332.49 |
| ENWATER, ROBERT | 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 | 611.58 |
| ESPIE, GLEN | 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 | 275.21 |
| IAM, RAYMOND | 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 | 348.85 |
| ILAND, JOHN | 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 | 268.80 |
| TY, FRANCIS | 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 | 275.21 |
| ENS, FRED | 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 | 275.21 |
| DYSZ, STANLEY | 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 | 275.21 |
| ZIER, GEORGE | 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 | 275.21 |
| ASON, CHARLES | 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 | 275.21 |
| BEL, ROBERT | 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 | 275.21 |
| D, JAMES | 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 | 275.21 |
| DALE, WILLIS | 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 | 275.21 |
| DMAN, WILLIAM | 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 | 268.80 |
| RE, THOMAS | 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 | 332.49 |
| RRIS, NORMAN | 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 | 275.21 |

Firm:   HARTLEY

Number of Plaintiffs:   1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ALKOWSKI, PAUL | 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 | 275.21 |
| Y, RICHARD | 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 | 275.21 |
| FIUS, PAUL | 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 | 275.21 |
| ES, LINDSEY | 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 | 275.21 |
| ES, MICHAEL | 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 | 275.21 |
| SER, ROBERT | 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 | 348.85 |
| N, WILLAM | 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 | 275.21 |
| NLEAF, RONALD | 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 | 275.21 |
| G, ROBERT | 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 | 275.21 |
| G, WILLIAM | 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 | 275.21 |
| EL, GLENN | 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 | 275.21 |
| TH, MELVIN | 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 | 276.21 |
| TH, PAUL | 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 | 275.21 |
| TH, ROGER | 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 | 332.49 |
| NELL, DANIEL | 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 | 275.21 |
| S, GEORGE | 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 | 275.21 |
| E, ROBERT | 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 | 275.21 |
| B, WILLARD | 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 | 275.21 |
| ER, FRANCIS | 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 | 275.21 |
| DOLO, JOHN | 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 | 275.21 |
| RANT, RAY | 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 | 275.21 |
| ETT, LARRY | 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 | 332.49 |
| Y, JOHN | 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 | 275.21 |
| AN, THOMAS | 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 | 275.21 |
| ENBERGER, CHARLES | 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 | 275.21 |
| LEMAN, WILLIAM | 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 | 275.21 |
| AN, KENNETH | 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 | 275.21 |
| OMB, THOMAS | 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 | 276.21 |
| ARLIN | 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 | 275.21 |
| ERNEST | 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 | 275.21 |
| FRANK | 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 | 275.21 |
| STEPHEN | 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 | 275.21 |
| TON, BILLY | 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 | 275.21 |
| TON, CHARLES | 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 | 275.21 |
| TON, VIRGIL | 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 | 275.21 |

Law Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ...MMOND, JAMES | 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 | 611.58 |
| ...NCOCK, JAMES | 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 | 348.85 |
| ...ND, WILLIAM | 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 | 275.21 |
| ...NA, JERRY | 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 | 275.21 |
| ...RBOUR, EDWARD | 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 | 268.80 |
| ...RBOUR, LESTER | 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 | 332.49 |
| ...RDIN, LAWRENCE | 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 | 538.48 |
| ...RGIS, ROBERT | 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 | 275.21 |
| ...RLESS, EVERETT | 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 | 275.21 |
| ...RRIS, TAYLOR | 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 | 275.21 |
| ...RRISON, GUY | 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 | 275.21 |
| ...RT, GEORGE | 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 | 275.21 |
| ...TMAN, MICHAEL | 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 | 275.21 |
| ...SAN, EDWIN | 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 | 275.21 |
| ...FIELD, ROBERT | 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 | 275.21 |
| ...FIELD, ROBERT | 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 | 348.85 |
| ...SENFLUCK, CECIL | 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 | 275.21 |
| ...WKINS, DONALD | 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 | 348.85 |
| ..., GEORGE | 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 | 332.49 |
| ...E, DARL | 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 | 275.21 |
| ...ES, MICHAEL | 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 | 348.85 |
| ...NES, HAROLD | 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 | 275.21 |
| ...NES, JAMES | 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 | 332.49 |
| ...SLIP, LESTER | 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 | 348.85 |
| ...TON, JACK | 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 | 348.85 |
| ...ELWOOD, MARK | 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 | 275.21 |
| ...EN, RICHARD | 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 | 275.21 |
| ...EN, ROLAND | 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 | 275.21 |
| ...LETT, RUSSELL | 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 | 348.85 |
| ...BERLIN, GERRY | 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 | 332.49 |
| ...CKMAN, DAVID | 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 | 275.21 |
| ...GES, BRADFORD | 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 | 275.21 |
| ...GES, LINDA | 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 | 275.21 |
| ...FLEFINGER, GEORGE | 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 | 275.21 |
| ...DERSON, WATTIE | 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 | 348.85 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| EBERT, GORDON | 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 | 538.48 |
| LEY, JAMES | 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 | 275.21 |
| LEY, VERLIN | 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 | 348.85 |
| ON, STEVE | 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 | 275.21 |
| , DANIEL | 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 | 275.21 |
| , ROBERT | 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 | 275.21 |
| TT, HARRY | 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 | 275.21 |
| , MACK | 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 | 275.21 |
| ON, CLARENCE | 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 | 348.85 |
| S, MERLE | 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 | 332.49 |
| S, RANDY | 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 | 275.21 |
| LEE | 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 | 275.21 |
| LESTER | 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 | 275.21 |
| LOWELL | 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 | 332.49 |
| S, SCOTT | 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 | 275.21 |
| HCOCK, RAYMOND | 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 | 348.85 |
| BAUGH, JAMES | 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 | 275.21 |
| ITZELL, GEORGE | 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 | 275.21 |
| SON, PAUL | 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 | 275.21 |
| MAN, RICHARD | 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 | 275.21 |
| N, CHARLES | 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 | 275.21 |
| EN, LOUIS | 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 | 275.21 |
| ER, STEPHEN | 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 | 275.21 |
| EY, GEORGE | 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 | 348.85 |
| ON, TOM | 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 | 348.85 |
| Z, EDWARD | 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 | 275.21 |
| B, JAMES | 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 | 275.21 |
| AK, ANDREW | 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 | 275.21 |
| ER, GEOFFREY | 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 | 275.21 |
| ER, REXALL | 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 | 611.58 |
| ER, RONALD | 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 | 611.58 |
| INS, DAVID | 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 | 275.21 |
| INS, EMERY | 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 | 505.83 |
| TON, RONALD | 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 | 275.21 |
| RD, DENNIS | 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 | 275.21 |

Firm:  HARTLEY

Total Number of Plaintiffs:  1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| VARD, RONALD | 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 | 275.21 |
| NE, RONALD | 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 | 275.21 |
| WELL, FRANCIS | 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 | 275.21 |
| WELL, PAUL | 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 | 275.21 |
| WELL, VERNON | 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 | 332.49 |
| ER, CHARLES | 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 | 275.21 |
| SON, KEITH | 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 | 348.85 |
| FMAN, EARL | 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 | 275.21 |
| T, ERNEST | 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 | 332.49 |
| TTER, FRANCIS | 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 | 275.21 |
| TTER, PRINCE | 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 | 348.85 |
| CHINSON, ARTHUR | 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 | 348.85 |
| CHINSON, CARSON | 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 | 332.49 |
| CHISON, ALLEN | 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 | 268.80 |
| TO, JERRY | 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 | 275.21 |
| ECK, STEVE | 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 | 275.21 |
| , RAYMOND | 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 | 268.80 |
| ER, LOWELL | 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 | 268.80 |
| AND, JOHN | 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 | 611.58 |
| N, EVERETT | 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 | 275.21 |
| KSON, EMERY | 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 | 275.21 |
| KSON, ROBERT | 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 | 268.80 |
| RELL, BEN | 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 | 275.21 |
| RELL, CLIFFORD | 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 | 275.21 |
| RELL, KENNETH | 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 | 332.49 |
| ROBERT | 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 | 275.21 |
| ERS, HERMAN | 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 | 538.48 |
| FERY, BOBBY | 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 | 275.21 |
| FREY, DONALD | 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 | 275.21 |
| FRIES, BERNARD | 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 | 275.21 |
| FRIES, JAMES | 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 | 275.21 |
| NSON, ARTHUR | 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 | 332.49 |
| NSON, BILLY | 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 | 275.21 |
| NSON, CHARLES | 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 | 275.21 |
| NSON, JACK | 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 | 332.49 |

Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| NSON, JOHN | 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 | 275.21 |
| NSON, RICHARD | 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 | 275.21 |
| NSON, TERRY | 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 | 275.21 |
| NSTON, WILLIAM | 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 | 275.21 |
| ES, CARLESTER | 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 | 275.21 |
| ES, EDWARD | 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 | 275.21 |
| ES, GARY | 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 | 275.21 |
| ES, HENRY | 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 | 275.21 |
| ES, JAMES | 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 | 538.48 |
| ES, LARRY | 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 | 348.85 |
| ES, RICKY | 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 | 275.21 |
| ES, ROBERT | 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 | 275.21 |
| ES, RONALD | 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 | 275.21 |
| EPH, KENNETH | 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 | 275.21 |
| GE, JOHN | 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 | 275.21 |
| TICE, JOHN | 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 | 873.68 |
| TICE, RONALD | 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 | 275.21 |
| TICE, RUSSELL | 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 | 348.85 |
| LER, FLOYD | 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 | 275.21 |
| EE, OSCAR | 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 | 275.21 |
| BLER, BARBARA | 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 | 611.58 |
| TTS, BILLY | 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 | 275.21 |
| K, JOHN | 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 | 275.21 |
| CH, HAROLD | 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 | 275.21 |
| FE, RAYMOND | 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 | 275.21 |
| FER, BILLY | 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 | 348.85 |
| LAN, JOHN | 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 | 275.21 |
| H, DONALD | 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 | 873.68 |
| Y, ATHINE | 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 | 275.21 |
| P, JOHN | 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 | 268.80 |
| T, CHARLES | 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 | 275.21 |
| NS, JUSTIN | 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 | 348.85 |
| SEY, JOHN | 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 | 348.85 |
| TNER, EUGENE | 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 | 275.21 |
| , ARNOLD | 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 | 332.49 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| , CHARLES | 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 | 275.21 |
| , HUMBARD | 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 | 348.85 |
| , LARRY | 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 | 275.21 |
| , MARVIN | 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 | 348.85 |
| , WOODIE | 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 | 348.85 |
| , BERNARD | 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 | 348.85 |
| , CHARLES | 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 | 348.85 |
| , ELMER | 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 | 275.21 |
| , HARRY | 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 | 275.21 |
| , PURVIS | 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 | 348.85 |
| , LESLIE | 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 | 275.21 |
| NZ, LAWRENCE | 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 | 275.21 |
| Z, WILLIAM | 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 | 275.21 |
| E, EARL | 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 | 275.21 |
| HT, DAVID | 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 | 275.21 |
| HT, JAMES | 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 | 275.21 |
| NING, ROBERT | 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 | 275.21 |
| , HENRY | 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 | 275.21 |
| , FRED | 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 | 275.21 |
| DDY, JOHN | 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 | 275.21 |
| EFF, ROGER | 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 | 268.80 |
| MERL, FRANK | 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 | 275.21 |
| ACS, RICHARD | 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 | 275.21 |
| SH, THOMAS | 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 | 275.21 |
| MAN, ROBERT | 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 | 348.85 |
| NKOWSKI, LEONARD | 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 | 275.21 |
| HO, MICHAEL | 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 | 275.21 |
| LER, ALBERT | 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 | 275.21 |
| PINSKI, JOSEPH | 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 | 275.21 |
| R, THOMAS | 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 | 275.21 |
| ISKEY, NICHOLAS | 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 | 436.84 |
| , JAMES | 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 | 275.21 |
| ERT, DOUGLAS | 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 | 275.21 |
| ERT, FREDERICK | 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 | 275.21 |
| ERT, LUTHER | 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 | 275.21 |

Page 19 of 37

| Firm: | HARTLEY |
| Number of Plaintiffs: | 1264 |

| Claimant Name | SS Number | AF GREEN Portions |
|---|---|---|
| ...MIE, ROBERT | 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 | 275.21 |
| ...OTTE, ANDREW | 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 | 538.48 |
| ...ON, REED | 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 | 275.21 |
| ...ENT, IVAN | 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 | 275.21 |
| ..., WILLIAM | 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 | 275.21 |
| ...WILLIAM | 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 | 275.21 |
| ...A, DONALD | 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 | 275.21 |
| ...IA, ROBERT | 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 | 275.21 |
| ...RY, THOMAS | 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 | 275.21 |
| ...ESS, CHARLES | 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 | 288.80 |
| ...SON, GARY | 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 | 332.49 |
| ...SON, JOHN | 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 | 611.58 |
| ...DOUGLAS | 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 | 275.21 |
| ...BENJAMIN | 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 | 275.21 |
| ...JACK | 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 | 275.21 |
| ...WALLACE | 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 | 275.21 |
| ...R, PAUL | 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 | 275.21 |
| ...EY, VERNA | 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 | 275.21 |
| ...ER, LEWIS | 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 | 275.21 |
| ...WILLIAM | 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 | 348.85 |
| ...NDUSKI, RAYMOND | 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 | 275.21 |
| ...S, CARLYLE | 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 | 275.21 |
| ...S, CHARLES | 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 | 275.21 |
| ...S, DANNY | 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 | 348.85 |
| ...S, FRANK | 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 | 275.21 |
| ...S, WILLIAM | 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 | 275.21 |
| ..., ALEX | 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 | 275.21 |
| ...OLN, OWEN | 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 | 275.21 |
| ...OLN, ROBERT | 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 | 275.21 |
| ...ERMUTH, JOHN | 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 | 436.64 |
| ...SEY, OSCAR | 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 | 275.21 |
| ...ENFELTER, DAVID | 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 | 275.21 |
| ...COTT, RAYMOND | 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 | 275.21 |
| ...ENHAUS, LOUIS | 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 | 275.21 |
| ...HEAL, CARL | 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 | 348.85 |

Page 20 of 37

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ERAL, RALPH | 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 | 275.21 |
| EJOHN, RAY | 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 | 275.21 |
| BARDO, JOSEPH | 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 | 288.80 |
| MIS, GEORGE | 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 | 275.21 |
| E, RICHARD | 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 | 275.21 |
| TON, KENNETH | 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 | 275.21 |
| ERN, ELLIS | 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 | 275.21 |
| AS, EUGENE | 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 | 268.80 |
| AS, MARVIN | 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 | 275.21 |
| CK, THOMAS | 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 | 275.21 |
| AAN, DAVID | 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 | 149.62 |
| ART, DONNIE | 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 | 348.85 |
| SFORD, GENE | 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 | 275.21 |
| H, CHARLES | 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 | 275.21 |
| H, LEROY | 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 | 275.21 |
| , DAVID | 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 | 275.21 |
| , KERLIN | 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 | 275.21 |
| E, JOHN | 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 | 275.21 |
| KEY, PAUL | 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 | 275.21 |
| DEN, HERMAN | 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 | 275.21 |
| DEN, HOWARD | 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 | 275.21 |
| GARD, TIVIS | 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 | 275.21 |
| DLICK, MICHAEL | 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 | 275.21 |
| S, ALBERT | 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 | 242.28 |
| S, FRED | 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 | 275.21 |
| CHON, JOHN | 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 | 275.21 |
| DNE, HERBERT | 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 | 332.49 |
| N, DOROTHY | 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 | 332.49 |
| N, JAMES | 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 | 268.80 |
| NS, JERRY | 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 | 275.21 |
| DS, JOHN | 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 | 436.84 |
| CINKO, EDWARD | 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 | 611.58 |
| KOWSKI, EDWARD | 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 | 275.21 |
| SILIO, A | 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 | 275.21 |
| TIN, B | 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 | 275.21 |

Page 21 of 37

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| TIN, CARL | 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 | 275.21 |
| TIN, HARRIS | 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 | 275.21 |
| TIN, JAMES | 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 | 136.56 |
| TIN, JOHN | 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 | 275.21 |
| TINEZ, JOHN | 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 | 275.21 |
| USCHAK, RAYMOND | 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 | 275.21 |
| SAK, THOMAS | 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 | 275.21 |
| N, CHARLES | 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 | 275.21 |
| HENEY, LARRY | 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 | 348.85 |
| HEWS, JOHN | 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 | 348.85 |
| ER, CLARENCE | 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 | 275.21 |
| OSTOS | 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 | 436.84 |
| ER, EATHION | 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 | 611.58 |
| SS, RUSSELL | 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 | 275.21 |
| ARD, FREDERICK | 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 | 275.21 |
| ARD, WILLIE | 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 | 611.58 |
| S, RONALD | 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 | 275.21 |
| NINCH, CLIFFORD | 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 | 275.21 |
| EE, GREGORY | 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 | 275.21 |
| EE, RALPH | 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 | 275.21 |
| ETH, EVAN | 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 | 275.21 |
| IN, JOHN | 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 | 275.21 |
| ALLISTER, HARLAN | 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 | 348.85 |
| ANAHAN, PHILLIP | 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 | 611.58 |
| ELLAN, JACK | 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 | 348.85 |
| URE, MALCOLM | 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 | 275.21 |
| OMAS, JERRY | 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 | 611.58 |
| ORD, BETTY | 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 | 348.85 |
| ORMICK, ARTHUR | 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 | 505.83 |
| DY, FRANK | 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 | 538.48 |
| DY, JAMES | 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 | 275.21 |
| DY, LEONARD | 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 | 611.58 |
| LLEY, JAMES | 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 | 275.21 |
| LLTY, ROBERT | 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 | 348.85 |
| ONALD, JOHN | 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 | 288.80 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| FFY, ROSCOE | 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 | 873.68 |
| VIN, GERALD | 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 | 275.21 |
| EE, RICHARD | 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 | 275.21 |
| YRE, DONALD | 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 | 332.49 |
| LVEY, DON | 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 | 275.21 |
| ANS, DENNIS | 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 | 275.21 |
| LTY, EDGR | 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 | 275.21 |
| RLIN, GEORGE | 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 | 275.21 |
| TT, LAWRENCE | 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 | 275.21 |
| AY, ANTHONY | 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 | 348.85 |
| OWS, CHARLES | 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 | 275.21 |
| OWS, DONALD | 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 | 275.21 |
| OWS, JAMES | 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 | 275.21 |
| JACK | 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 | 275.21 |
| HICK, CLOYD | 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 | 275.21 |
| T, ROBERT | 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 | 275.21 |
| ITT, DENNIS | 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 | 538.48 |
| CARROLL | 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 | 275.21 |
| GEORGE | 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 | 275.21 |
| RS, HAROLD | 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 | 275.21 |
| LETON, DONALD | 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 | 275.21 |
| FF, ELMER | 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 | 348.85 |
| R, DONALD | 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 | 275.21 |
| R, EUGENE | 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 | 1,194.95 |
| R, HARRY | 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 | 611.58 |
| R, MACK | 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 | 275.21 |
| R, NUTIE | 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 | 275.21 |
| R, ROBERT | 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 | 275.21 |
| R, VIRGIL | 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 | 275.21 |
| RON, RICHARD | 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 | 275.21 |
| , BASCOM | 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 | 332.49 |
| DOMINIC | 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 | 275.21 |
| HELL, CLARENCE | 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 | 275.21 |
| HELL, DON | 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 | 275.21 |
| HELL, FRANK | 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 | 268.80 |

Page 23 of 37

Firm:                              HARTLEY

Number of Plaintiffs:              1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| HELL, KENNETH | 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 | 275.21 |
| TS, ELMER | 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 | 275.21 |
| GAN, DOUGLAS | 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 | 0.00 |
| TGOMERY, OSHEL | 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 | 332.49 |
| NEY, CLYDE | 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 | 275.21 |
| RE, GEORGE | 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 | 275.21 |
| RE, KEITH | 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 | 275.21 |
| RE, ROBERT | 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 | 275.21 |
| RE, ROBERT | 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 | 332.49 |
| AWA, BERNARD | 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 | 275.21 |
| EHEAD, THERON | 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 | 275.21 |
| GAN, WAYNE | 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 | 275.21 |
| ING, THOMAS | 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 | 275.21 |
| RIS, GREGORY | 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 | 275.21 |
| ROW, BRAD | 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 | 275.21 |
| S, CHARLES | 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 | 275.21 |
| S, THOMAS | 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 | 275.21 |
| SER, WILLIAM | 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 | 275.21 |
| /BRAY, DURWOOD | 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 | 275.21 |
| LLER, HAROLD | 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 | 275.21 |
| JNS, HARRY | 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 | 275.21 |
| JNS, JACK | 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 | 332.49 |
| JNS, VIRGINIA | 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 | 611.58 |
| IZ, TEODORO | 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 | 275.21 |
| PHY, REGINALD | 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 | 275.21 |
| RAY, BRUCE | 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 | 275.21 |
| RAY, PAUL | 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 | 275.21 |
| /ID, WALTER | 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 | 275.21 |
| RIO, EDWARD | 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 | 275.21 |
| 2E, MILLARD | 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 | 275.21 |
| , PAUL | 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 | 348.85 |
| 1ES, LAWRENCE | 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 | 275.21 |
| /ED, JOSEPH | 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 | 538.48 |
| Y, CRANDALL | 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 | 275.21 |
| 3I, ANGELO | 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 | 275.21 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ECEK, WENCESLAUS | 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 | 275.21 |
| TER, CHARLES | 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 | 275.21 |
| OR, WILLIS | 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 | 268.80 |
| LY, CLARENCE | 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 | 275.21 |
| OL, DONALD | 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 | 275.21 |
| A, RUTH | 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 | 611.58 |
| ENTINO, GERALD | 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 | 275.21 |
| , LARRY | 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 | 332.49 |
| TINGHAM, JAMES | 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 | 275.21 |
| , CARROLL | 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 | 348.85 |
| NNOR, JAMES | 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 | 611.58 |
| Y, JERRY | 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 | 275.21 |
| NGER, GEORGE | 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 | 275.21 |
| ORNE, JOHN | 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 | 332.49 |
| , JACOB | 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 | 275.21 |
| NS, PAUL | 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 | 332.49 |
| NS, ROY | 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 | 275.21 |
| FIC, DAVID | 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 | 275.21 |
| FIC, FRANK | 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 | 275.21 |
| K, EULA | 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 | 332.49 |
| K, ROGER | 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 | 275.21 |
| K, WILLIAM | 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 | 332.49 |
| NOTTO, DONALD | 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 | 275.21 |
| TER, CHARLES | 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 | 348.85 |
| MER, GEORGE | 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 | 275.21 |
| MIERI, RONALD | 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 | 275.21 |
| MIERO, ANTHONY | 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 | 275.21 |
| ADOPULOS, PHILLIP | 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 | 275.21 |
| AGNA, CARL | 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 | 275.21 |
| E, RICHARD | 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 | 275.21 |
| KER, JEAN | 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 | 275.21 |
| RISH, BARRY | 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 | 275.21 |
| RISH, RONALD | 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 | 275.21 |
| SONS, CHARLES | 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 | 538.48 |
| , JACKIE | 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 | 275.21 |

Firm: HARTLEY

Total Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| RICK, STANLEY | 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 | 275.21 |
| TERMAN, EMIL | 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 | 275.21 |
| TERSON, CARL | 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 | 303.48 |
| TERSON, MORRIS | 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 | 275.21 |
| TON, PHILLIP | 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 | 348.85 |
| L, DENNIS | 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 | 131.08 |
| NE, PAUL | 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 | 275.21 |
| TON, GLEN | 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 | 275.21 |
| LETIER, JOHN | 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 | 275.21 |
| IBERTON, JAMES | 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 | 275.21 |
| NINGTON, BOBBY | 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 | 275.21 |
| NINGTON, DONALD | 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 | 611.58 |
| DUE, THOMAS | 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 | 275.21 |
| DUE, WILLIAM | 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 | 275.21 |
| EMBA, RICHARD | 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 | 275.21 |
| KINS, DAVE | 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 | 348.85 |
| KINS, ELMER | 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 | 275.21 |
| RY, AURA | 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 | 538.48 |
| SIANI, ROBERT | 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 | 275.21 |
| ERSON, JOHN | 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 | 275.21 |
| RUSO, DOMENIC | 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 | 275.21 |
| TRY, PHILIP | 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 | 275.21 |
| TY, OTHELLO | 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 | 275.21 |
| TY, WILLIAM | 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 | 348.85 |
| LIPS, JOHN | 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 | 275.21 |
| LIPS, JOSEPH | 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 | 275.21 |
| LIPS, ROLAND | 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 | 275.21 |
| LIPS, WILLIAM | 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 | 275.21 |
| CE, DILLARD | 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 | 275.21 |
| SON, ARTHUR | 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 | 275.21 |
| SON, ORVILLE | 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 | 611.58 |
| ROWSKI, EDWARD | 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 | 275.21 |
| MAN, ALWIN | 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 | 275.21 |
| S, EVERETT | 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 | 332.49 |
| NA, ALFRED | 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 | 275.21 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| MER, H | 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 | 275.21 |
| GER, MICHAEL | 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 | 275.21 |
| , DONALD | 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 | 268.80 |
| , GREGORY | 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 | 275.21 |
| ER, REX | 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 | 348.85 |
| ER, KENNETH | 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 | 275.21 |
| TON, GERALD | 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 | 275.21 |
| LL, RANDY | 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 | 275.21 |
| ELSON, JOHN | 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 | 275.21 |
| ER, EZRA | 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 | 275.21 |
| HER, RAYMOND | 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 | 275.21 |
| O, JAMES | 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 | 275.21 |
| TON, FRANK | 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 | 1,223.15 |
| UTT, VICTOR | 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 | 275.21 |
| , PAUL | 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 | 275.21 |
| HARD, DONALD | 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 | 275.21 |
| MIERSKI, RONALD | 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 | 275.21 |
| AN, FRANK | 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 | 275.21 |
| R, WILLIAM | 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 | 348.85 |
| ORD, ARTHUR | 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 | 275.21 |
| R, PHILLIP | 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 | 275.21 |
| S, ANDREW | 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 | 275.21 |
| FORD, THOMAS | 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 | 275.21 |
| LIFF, JAMES | 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 | 275.21 |
| ING, DONALD | 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 | 275.21 |
| INGS, HERMAN | 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 | 275.21 |
| DENNIS | 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 | 275.21 |
| , HAROLD | 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 | 275.21 |
| ORD, EULIN | 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 | 275.21 |
| ES, JOHN | 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 | 275.21 |
| ES, RICHARD | 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 | 275.21 |
| , THOMAS | 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 | 275.21 |
| S, JOHN | 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 | 275.21 |
| S, LANDRUM | 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 | 275.21 |
| OLDS, ANDREW | 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 | 275.21 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| NOLDS, OSCAR | 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 | 275.21 |
| NOLDS, WILL | 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 | 873.68 |
| DES, JOHN | 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 | 275.21 |
| DES, STEPHEN | 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 | 348.85 |
| , HARRY | 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 | 275.21 |
| , KARL | 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 | 275.21 |
| ARDSON, JAMES | 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 | 268.80 |
| LE, BETTY | 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 | 611.58 |
| IO, FRANK | 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 | 611.58 |
| BY, THERMAN | 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 | 275.21 |
| AN, THOMAS | 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 | 275.21 |
| ER, ERIC | 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 | 348.85 |
| ER, ARTHUR | 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 | 275.21 |
| NBURGH, RICHARD | 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 | 275.21 |
| K, ARLIS | 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 | 275.21 |
| TEN, CHARLES | 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 | 268.80 |
| ERTSON, HERBERT | 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 | 611.58 |
| NSON, DAN | 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 | 348.85 |
| NSON, JOHN | 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 | 275.21 |
| BERS, NORMAN | 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 | 275.21 |
| ERS, WILLIAM | 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 | 275.21 |
| ERS, ZACKARY | 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 | 275.21 |
| LEY, WILLIAM | 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 | 436.84 |
| ANO, SALVATORE | 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 | 149.62 |
| E, JERRY | 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 | 538.48 |
| S, CLOVIS | 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 | 1,076.96 |
| S, DELBERT | 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 | 332.49 |
| S, JAMES | 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 | 332.49 |
| ONDO, RONALD | 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 | 275.21 |
| DER, AUGUST | 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 | 275.21 |
| E, GEORGE | 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 | 275.21 |
| E, ROBERT | 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 | 275.21 |
| E, ROBERT | 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 | 332.49 |
| KMAN, RUSSELL | 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 | 348.85 |
| BLES, CHARLES | 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 | 348.85 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ...LEY, HAROLD | 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 | 332.49 |
| ...ELL, TIMOTHY | 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 | 275.21 |
| ...ELL, WILLIAM | 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 | 275.21 |
| ...NKA, STANLEY | 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 | 275.21 |
| ...OM, EDWIN | 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 | 275.21 |
| ...EM, ROBERT | 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 | 275.21 |
| ...ERS, ROGER | 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 | 348.85 |
| ...PLES, BENNIE | 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 | 348.85 |
| ...DFORD, HERSEL | 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 | 275.21 |
| ...IAGO, MIGUEL | 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 | 275.21 |
| ...INGTON, JOHN | 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 | 275.21 |
| ...PATA, WAYNE | 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 | 275.21 |
| ...YERS, JAMES | 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 | 275.21 |
| ...ERS, VERNON | 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 | 275.21 |
| ...ER, PARIS | 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 | 275.21 |
| ...E, REX | 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 | 332.49 |
| ...GLIONE, JOSEPH | 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 | 275.21 |
| ...F, WILLIE | 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 | 275.21 |
| ...RBERRY, RENZY | 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 | 538.48 |
| ...RPONE, ROBERT | 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 | 275.21 |
| ...ACHTELE, FRANK | 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 | 275.21 |
| ...RAFFHAUSER, LOUIS | 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 | 275.21 |
| ...ETKA, ROMAN | 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 | 275.21 |
| ...FFMANN, EWALD | 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 | 275.21 |
| ...DENTUBE, P | 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 | 275.21 |
| ...UMAKER, PAUL | 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 | 275.21 |
| ...UPFER, GEORGE | 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 | 275.21 |
| ...TT, ELMER | 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 | 275.21 |
| ...TT, EUGENE | 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 | 348.85 |
| ...TT, FLOYD | 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 | 275.21 |
| ...TT, WILLIAM | 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 | 275.21 |
| ...UTEN, RICHARD | 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 | 149.62 |
| ...ELSBERGER, JAMES | 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 | 275.21 |
| ...ELLA, MICHAEL | 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 | 275.21 |
| ...SENT, JOHNNY | 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 | 348.85 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| N, ROBERT | 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 | 275.21 |
| DON, CECIL | 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 | 275.21 |
| DON, GARY | 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 | 275.21 |
| HERD, LOUIS | 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 | 268.80 |
| RWOOD, ISAAC | 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 | 275.21 |
| LER, ROBERT | 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 | 275.21 |
| LDS, JAMES | 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 | 275.21 |
| N, GLENN | 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 | 275.21 |
| EY, RONALD | 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 | 275.21 |
| LEY, GAIL | 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 | 275.21 |
| OK, PAUL | 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 | 275.21 |
| RT, CARSON | 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 | 275.21 |
| ADER, BILL | 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 | 611.58 |
| ADER, BILLY | 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 | 275.21 |
| EF, GARRY | 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 | 268.80 |
| RA, ANTHONY | 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 | 275.21 |
| TLESWORTH, LARRY | 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 | 275.21 |
| LE, LARRY | 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 | 275.21 |
| RS, HUGH | 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 | 275.21 |
| T, JOSEPH | 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 | 275.21 |
| ER, ALAN | 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 | 275.21 |
| IONS, DANIEL | 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 | 275.21 |
| IONS, ELDEN | 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 | 275.21 |
| IS, FOREST | 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 | 275.21 |
| IS, MICHAEL | 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 | 275.21 |
| N, DANIEL | 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 | 348.85 |
| N, HERBERT | 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 | 275.21 |
| SON, THOMAS | 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 | 275.21 |
| KI, EUGENE | 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 | 275.21 |
| ER, JOHN | 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 | 275.21 |
| ENS, MARVIN | 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 | 275.21 |
| ENS, RENFORD | 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 | 275.21 |
| MORE, JAMES | 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 | 348.85 |
| MORE, KENNETH | 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 | 348.85 |
| K, JAMES | 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 | 332.49 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| LE, DONALD | 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 | 348.85 |
| SKY, EUGENE | 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 | 275.21 |
| H, AUBREY | 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 | 611.58 |
| H, BLAINE | 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 | 611.58 |
| H, CARL | 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 | 268.80 |
| H, CHARLES | 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 | 275.21 |
| H, DONALD | 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 | 348.85 |
| H, GLADYS | 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 | 538.48 |
| H, HERSHEL | 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 | 332.49 |
| H, JAMES | 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 | 538.48 |
| H, JERRY. | 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 | 538.48 |
| H, JOHNNY | 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 | 275.21 |
| H, KIMBALL | 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 | 611.58 |
| H, MERDY | 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 | 611.58 |
| H, NORMAN | 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 | 275.21 |
| H, WILLIE | 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 | 275.21 |
| KO, JOHN | 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 | 275.21 |
| ER, ELWOOD | 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 | 275.21 |
| MICH, MICHAEL | 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 | 275.21 |
| ENFELD, GERARD | 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 | 275.21 |
| S, DARRYL | 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 | 275.21 |
| AUX, JAMES | 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 | 275.21 |
| HALL, FLOYD | 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 | 275.21 |
| DERS, EARNEST | 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 | 268.80 |
| GLER, JAMES | 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 | 275.21 |
| N, BILL | 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 | 348.85 |
| RS, DAVID | 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 | 332.49 |
| CER, HAROLD | 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 | 275.21 |
| JARIC, PAUL | 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 | 275.21 |
| TAK, BERT | 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 | 275.21 |
| DLIN, BARRY | 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 | 275.21 |
| DLING, SAM | 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 | 348.85 |
| GG, MARION | 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 | 268.80 |
| NGER, LEWIS | 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 | 275.21 |
| LACY | 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 | 275.21 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| CHER, FLOYD | 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 | 348.85 |
| R, HOWARD | 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 | 275.21 |
| DMAN, AUGUST | 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 | 275.21 |
| LE, LOWELL | 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 | 275.21 |
| ER, EUGENE | 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 | 332.49 |
| BACH, MICHAEL | 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 | 275.21 |
| LO, JAMES | 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 | 275.21 |
| DER, BRENDA | 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 | 538.48 |
| HENS, ROBERT | 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 | 275.21 |
| HENS, WALTER | 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 | 275.21 |
| LOWSKI, PAUL | 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 | 275.21 |
| N, JOHN | 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 | 275.21 |
| ENS, GARY | 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 | 275.21 |
| ENS, LEONARD | 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 | 611.58 |
| ENS, RONALD | 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 | 332.49 |
| ENSON, HAROLD | 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 | 275.21 |
| ART, JAMES | 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 | 873.68 |
| ART, JAMES | 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 | 3,276.30 |
| KLER, KERMIT | 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 | 348.85 |
| WELL, RAYMOND | 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 | 275.21 |
| CHOOMB, DWAIN | 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 | 275.21 |
| ER, JOHN | 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 | 275.21 |
| KMAN, HERBERT | 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 | 348.85 |
| KUM, VIRGIL | 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 | 275.21 |
| ES, ROBERT | 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 | 275.21 |
| LINGS, ALONZO | 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 | 275.21 |
| EBRAKER, JAMES | 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 | 275.21 |
| KA, PAUL | 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 | 275.21 |
| HLE, PAUL | 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 | 275.21 |
| CKLAND, ROGER | 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 | 242.28 |
| NG, CHARLES | 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 | 275.21 |
| P, MARVIN | 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 | 275.21 |
| PF, CHARLES | 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 | 275.21 |
| NS, ROY | 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 | 275.21 |
| N, ANTHONY | 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 | 275.21 |

irm:     HARTLEY

Number of Plaintiffs:     1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| CE, RUSSELL | 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 | 275.21 |
| EY, LONNIE | 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 | 348.85 |
| EY, PAUL | 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 | 348.85 |
| SER, FRANCIS | 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 | 275.21 |
| E, EDWARD | 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 | 275.21 |
| S, LEONARD | 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 | 275.21 |
| TT, CECIL | 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 | 611.58 |
| TT, GORMAN | 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 | 275.21 |
| TT, ROGER | 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 | 332.49 |
| CARL | 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 | 275.21 |
| R, EVERETT | 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 | 332.49 |
| R, JERRY | 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 | 275.21 |
| R, RONALD | 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 | 332.49 |
| R, TERRY | 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 | 288.80 |
| MILTON | 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 | 348.85 |
| E, CHARLES | 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 | 275.21 |
| NT, CARL | 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 | 348.85 |
| , BERNARD | 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 | 348.85 |
| , ROBERT | 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 | 436.84 |
| ON, DANNY | 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 | 332.49 |
| JOHN | 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 | 275.21 |
| S, DAVID | 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 | 275.21 |
| S, JACK | 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 | 268.80 |
| S, ROBERT | 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 | 611.58 |
| PSON, TERRY | 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 | 348.85 |
| PSON, WILLIAM | 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 | 275.21 |
| TON, ROCKFORD | 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 | 611.58 |
| ER, JAMES | 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 | 275.21 |
| N, JAMES | 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 | 536.48 |
| SAM | 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 | 275.21 |
| N, JAMES | 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 | 348.85 |
| N, WILLIAM | 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 | 348.85 |
| E, RALPH | 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 | 873.68 |
| LER, JOHN | 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 | 275.21 |
| SIS, THOMAS | 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 | 275.21 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| ING, EDWIN | 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 | 275.21 |
| ER, JAMES | 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 | 275.21 |
| ER, NORVEL | 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 | 275.21 |
| NT, RONNY | 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 | 611.58 |
| NTINE, WILLIAM | 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 | 275.21 |
| ANCE, HAROLD | 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 | 275.21 |
| E, ALVIE | 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 | 611.58 |
| E, JOHN | 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 | 275.21 |
| HN, PAUL | 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 | 275.21 |
| EFSKI, SHELDON | 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 | 275.21 |
| DONALD | 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 | 275.21 |
| A, DONALD | 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 | 275.21 |
| CHARLES | 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 | 275.21 |
| NER, KARL | 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 | 275.21 |
| NER, NORMAN | 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 | 275.21 |
| E, BLAINE | 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 | 275.21 |
| DEMAIER, MICHAEL | 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 | 275.21 |
| EN, L | 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 | 275.21 |
| KER, WILLIAM | 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 | 811.58 |
| ACE, JOHN | 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 | 597.34 |
| DLING, LARRY | 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 | 348.85 |
| D, ALMA | 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 | 538.48 |
| D, CHARLES | 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 | 275.21 |
| D, JAMES | 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 | 275.21 |
| D, MANDA | 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 | 611.58 |
| D, ROBERT | 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 | 275.21 |
| GA, STEPHEN | 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 | 275.21 |
| REN, JAMES | 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 | 275.21 |
| RENS, SAM | 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 | 348.85 |
| HBURN, LAWRENCE | 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 | 275.21 |
| SON, BERNARD | 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 | 348.85 |
| SON, JOHN | 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 | 348.85 |
| TS, GEORGIA | 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 | 611.58 |
| TS, JEFFREY | 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 | 275.21 |
| VER, LONNIE | 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 | 275.21 |

Page 34 of 37

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| RALPH | 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 | 275.21 |
| , RICHARD | 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 | 348.85 |
| R, ROBERT | 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 | 275.21 |
| LE, CLARENCE | 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 | 275.21 |
| EL, SEIBERT | 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 | 275.21 |
| S, JAMES | 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 | 275.21 |
| BROCK, E | 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 | 275.21 |
| MAN, ELZIE | 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 | 611.58 |
| S, TED | 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 | 332.49 |
| H, MARK | 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 | 275.21 |
| ZBARKER, DON | 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 | 275.21 |
| IL, JAMES | 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 | 275.21 |
| Z, GORDON | 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 | 275.21 |
| , GERALD | 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 | 275.21 |
| TLEY, LLOYD | 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 | 275.21 |
| LER, CLYDE | 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 | 275.21 |
| E, CARY | 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 | 348.85 |
| E, JOHN | 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 | 275.21 |
| E, ROBERT | 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 | 275.21 |
| E, WILLARD | 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 | 275.21 |
| FORD, JERRY | 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 | 275.21 |
| MER, LLOYD | 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 | 275.21 |
| T, JACK | 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 | 275.21 |
| R, JOHN | 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 | 275.21 |
| ZCZECIN, FRANK | 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 | 275.21 |
| , AARON | 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 | 275.21 |
| AMS, CARL | 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 | 275.21 |
| AMS, CLARENCE | 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 | 275.21 |
| AMS, JOHN | 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 | 275.21 |
| AMS, KENNETH | 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 | 275.21 |
| AMS, ONNIE | 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 | 275.21 |
| AMS, WILLIAM | 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 | 275.21 |
| AMSON, DONALD | 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 | 348.85 |
| AMSON, RAY | 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 | 538.48 |
| AMSON, RICHARD | 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 | 275.21 |

Firm: HARTLEY

Number of Plaintiffs: 1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| AMSON, TOMMY | 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 | 275.21 |
| S, SAMMUEL | 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 | 275.21 |
| , BERNARD | 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 | 275.21 |
| , CARL | 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 | 611.58 |
| N, DONALD | 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 | 275.21 |
| N, HAROLD | 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 | 348.85 |
| N, RONALD | 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 | 275.21 |
| RS, ROBERT | 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 | 611.58 |
| AN, RUSSELL | 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 | 275.21 |
| CHARLES | 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 | 348.85 |
| WESLEY. | 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 | 332.49 |
| OW, ISAAC | 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 | 275.21 |
| E, KEITH | 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 | 348.85 |
| RD, THOMAS | 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 | 275.21 |
| , HARRY | 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 | 348.85 |
| GEARD, LLOYD | 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 | 275.21 |
| LEE, ROGER | 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 | 275.21 |
| MAN, JAY | 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 | 275.21 |
| EL, NORMAN | 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 | 275.21 |
| HT, BUEFORD | 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 | 275.21 |
| M, RALPH | 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 | 275.21 |
| ER, GLEN | 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 | 275.21 |
| , DARRELL | 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 | 348.85 |
| , GERALD | 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 | 149.62 |
| R, MILLARD | 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 | 348.85 |
| TRACY | 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 | 131.08 |
| , WALTER | 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 | 275.21 |
| S, JAMES | 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 | 275.21 |
| S, ROBERT | 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 | 275.21 |
| G, ROLAND | 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 | 348.85 |
| RY, DONALD | 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 | 275.21 |
| WILLIAM | 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 | 436.84 |
| LLA, ANTHONY | 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 | 275.21 |
| LA, NICK | 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 | 268.80 |
| , LARRY | 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 | 275.21 |

rm:    HARTLEY

Number of Plaintiffs:    1264

| Claimant Name | SS Number | AP GREEN Portions |
|---|---|---|
| R, RICHARD | 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 | 275.21 |
| ; PAUL | 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 | 348.85 |
| PERGER, JOHN | 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 | 275.21 |
| , RICHARD | 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 | 275.21 |
| ollar | | $ 402,985.71 |

CENTER FOR CLAIMS RESOLUTION 2
OPERATING ACCOUNT
VOID AFTER 180 DAYS

PNC BANK
PENNSYLVANIA
JEANNETTE, PA 15222
60-182/433

000443

DATE
05/25/2001

AMOUNT
$*****402,985.71

Four Hundred Two Thousand Nine Hundred Eighty-Five Dollars and Seventy-One Cents

PAY
TO THE
ORDER
OF

DEAN R. HARTLEY, ESQ. HARTLEY & OBRIEN, ATTORNEYS
827 MAIN STREET

WHEELING      WV  26003

Security Features Included. CE Details on back.

⑈"000443⑈  ⑈:043301627⑈:  10⑈15697714

# Exhibit L

Case 2:02-cv-00374 Document 1 Filed 04/24/02 Page 493 of 521 PageID #: 493

IN THE CIRCUIT COURT OF MARSHALL COUNTY, WEST VIRGINIA

THOMAS W. EMCH, *et al.*,    **RECEIVED**

            Plaintiffs,
                            SEP 1 5 2000

vs.                         **Hartley & O'Brien** Civil Action No. 95-C-215M
                                     (Consolidated with Nos.
OWENS-CORNING FIBERGLAS              97-C-22M, 97-C-220M,
CORP., *et al.*,                     94-C-148K-2, 98-C-105K,
                                     96-C-216K and 97-C-116M)

            Defendants.

## JUDGMENT ORDER ENFORCING SETTLEMENT

### I.    Findings of Fact

Between May 10, 2000 and August 15, 2000, the Center for Claims Resolution ("CCR")

made seven partial payments of settlement proceeds which were then due and owing to 876

plaintiffs. These partial payments were made by the CCR under the terms of two Settlement

Agreements between the CCR and the law firm of Hartley & O'Brien, on behalf of various

clients, one dated September 4, 1998, and the other March 4, 1997 and, as to two plaintiffs (Mike

Vidican and Walter W. Clark), pursuant to another settlement between Hartley & O'Brien,

through the Ness, Motley law firm, and the CCR commonly referred to as the Ness, Motley

Railroad 800 Settlement. In entering into each of these three Settlement Agreements, the CCR

was acting as the agent for its disclosed principals, including GAF Corporation ("GAF"). These

payments were short a total of $690,077.53, as a result of GAF's refusal to pay the CCR for the

portion of the total settlement proceeds which the CCR had assessed against GAF, who was a

CCR member at the time the two Settlement Agreements were consummated. In response to this



$690,077.53 deficiency, the 876 plaintiffs have filed a motion seeking to have the Court enforce the Settlement Agreements by entering an Order directing GAF pay the deficiency.

Accordingly, upon consideration of the plaintiffs' Motion to Enforce Pre-Trial Settlement, GAF's response thereto, the response of the defendant members of the CCR other than GAF, the various exhibits submitted by the parties, and having heard argument of counsel at a hearing on *July* 31, 2000, the Court finds as follows:

1.      Sometime prior to March 4, 1997, Daniel P. Myer on behalf of the CCR members and R. Dean Hartley on behalf of approximately 213 clients entered into negotiations to settle the claims of those 213 plaintiffs against the members of the CCR. The negotiations were fruitful, and an agreement dated March 4, 1997 was executed by Mr. Hartley and Michael F. Rooney, Chief Operating Officer, Center for Claims Resolution.

2.      Likewise, prior to September 4, 1998, Daniel P. Myer on behalf of the CCR members and R. Dean Hartley on behalf of approximately 4,129 clients entered into negotiations to settle the claims of those 4,129 plaintiffs against the members of the CCR. The negotiations were fruitful, and an agreement dated September 4, 1998 was executed by Mr. Hartley and Michael F. Rooney, Chief Operating Officer, Center for Claims Resolution. *Plaintiffs' Motion at* ¶ 1.

3.      Eight hundred and forty-six (846) of the plaintiffs who were included in the September 4, 1998 Agreement, and were scheduled to be paid as part of the second installment

2

on May 15, 2000 in the amounts itemized in Plaintiffs' Exhibit A.[1]  Robert Terbrack, another

plaintiff identified on Plaintiffs' Exhibit A, settled with the CCR, including GAF, pursuant to a

March 4, 1997 Settlement Agreement.  The two additional plaintiffs identified on Plaintiffs'

Exhibit A (Mike Vidican and Walter W. Clark) were part of another settlement between Hartley

& O'Brien, through the Ness, Motley law firm, and the CCR commonly referred to as the Ness,

Motley Railroad 800 Settlement.  *Plaintiffs' Motion at ¶ 2.*

    4.     Prior to June 15, 2000, plaintiffs' counsel provided the CCR with the necessary

evidence for each of the claimants of exposure to asbestos-containing materials manufactured,

sold, marketed or distributed by a member of the CCR, as well as satisfactory medical evidence

establishing that each of the plaintiffs had an asbestos-related disease, along with the CCR's

requisite claim form for each claimant.  All of which was in accordance with the September 4,

1998 Settlement Agreement between the CCR and Hartley & O'Brien for those individuals

identified on Exhibit A, with the exception of Mr. Vidican and Mr. Clark whose submissions

were in accordance with the aforementioned Ness, Motley Railroad 800 Settlement, and Mr.

Terbrack whose submission was pursuant to the March 4, 1997 Settlement Agreement.

*Plaintiffs' Motion at ¶ 3.*

    5.     In response to the submission of the items described above, the CCR prepared

Releases for each of the movants.  The Releases were properly executed by the plaintiffs and

returned to the CCR.  *Plaintiffs' Motion at ¶ 4.*

---

[1]References to Plaintiffs' Exhibit A, refers to the Amended Exhibit A which has been attached to
the Plaintiffs' Amended Motion to Enforce.

6.     GAF is a named defendant in each of the seven consolidated cases in which this motion has been brought. *Plaintiffs' Motion at ¶ 13.*

7.     The Release which the CCR prepared, and which each of the plaintiffs were required to sign before they were entitled to payment of the settlement proceeds under the Settlement Agreement, included GAF as a named Releasee. *Plaintiffs' Motion at ¶ 13* and *Plaintiffs' Exhibit P.*

8.     GAF was well aware of, ratified and accepted the benefits of the acts of the CCR on its behalf in negotiating the Settlement Agreements. Even as to the 876 plaintiffs who have not been fully paid by the CCR on account of GAF's failure to remit its portion of the settlement proceeds to CCR, GAF has nonetheless accepted the benefits of the settlement in these cases by having been named as a Releasee in the Releases which were prepared by the CCR before GAF refused to pay its portion of the settlement proceeds.

9.     The terms of the settlement agreements have been satisfied by each of the moving plaintiffs, who are now entitled to payment. *Plaintiffs' Motion at ¶ 5.*

10.    By letter dated May 10, 2000, the CCR forwarded partial settlement funds to Hartley & O'Brien for 18 claimants. The transmittal letter and itemization of the 18 claimants have been submitted as Plaintiffs' Exhibits C and D. This payment was short $48,829.14. *Plaintiffs' Motion at ¶ 6.*

11.    On May 25, 2000, CCR forwarded settlement funds to Ness, Motley, Loadholt, Richardson & Poole for three claimants represented by Hartley & O'Brien and Ness, Motley firm. Two of the claims were only partially funded. By letter dated June 2, 2000, those partial

4

settlement funds were forwarded to Hartley & O'Brien by the Ness, Motley firm for Mr. Vidican and Mr. Clark. The transmittal letter and itemization have been submitted as Plaintiffs' Exhibits E, F and G. The settlement amounts were short $2,903.57. *Plaintiffs' Motion at ¶ 7*.

    12.    By letter dated June 15, 2000, the CCR forwarded partial settlement funds to Hartley & O'Brien for Clyde Cantrell. The transmittal letter and itemization demonstrating a shortfall of $1,157.97 have been submitted as Plaintiffs' Exhibits H and I. *Plaintiffs' Motion at ¶ 8*.

    13.    By letter dated June 15, 2000, the CCR forwarded partial settlement funds for an additional 826 individuals. Attached to the June 15, 2000, letter was an itemization of each claimant's partial payment and the amount still owed to each of these 826 plaintiffs, that being $596,778.89. The June 15, 2000 letter, as well as the CCR's itemization of the payments made to these 826 plaintiffs have been submitted as Plaintiffs' Exhibits J and K. *Plaintiffs' Motion at ¶ 9*.

    14.    By letter dated July 12, 2000, the CCR forwarded partial settlement funds to Hartley & O'Brien for Howard Lemley. The transmittal letter and itemization demonstrating a shortfall of $20,264.42 have been submitted as Plaintiffs' Exhibits L and M. *Plaintiffs' Motion at ¶ 10*.

    15.    By letter dated July 26, 2000, the CCR forwarded partial settlement funds to Hartley & O'Brien for Robert Terbrack. The transmittal letter and itemization demonstrating a shortfall of $1,620.95 have been submitted as Plaintiffs' Exhibits N and O. *Plaintiffs' Motion at ¶ 11*.

16.     Since the filing of the original Motion to Enforce, the CCR by letter dated August 15, 2000, forwarded partial settlement funds to Hartley & O'Brien for an additional 27 claimants, pursuant to the September 4, 1998 Settlement Agreement. The transmittal letter and itemization demonstrating a shortfall of $15,522.59 have been submitted as Plaintiffs' Exhibits FF and GG. *Plaintiffs' Amended Motion at ¶ 2.*

17.     . The cover letter to each of the checks referenced above stated that the check constituted payment of the total amounts due under the settlement except for the amount owed by GAF, set forth GAF's settlement share for these plaintiffs as calculated by the CCR in accordance with the CCR members' established sharing arrangements ($690,077.53 in total), and explained that GAF had been billed for but had refused to pay its share. *Plaintiffs' Motion at ¶ 12* and *Plaintiffs' Amended Motion at ¶ 3*, as well as *Rooney Affidavit at ¶ 17*.[2]

18.     The unpaid portion which GAF owes for each of the seven payments which are at issue in the Plaintiffs' Motion to Enforce is as follows:

| Payment Date | Full Amount | Amount Paid | Amount GAF Owes |
|---|---|---|---|
| May 10, 2000 | $ 322,500.00 | $ 273,670.86 | $ 48,829.14 |
| May 25, 2000 | $ 13,500.00 | $ 10,596.43 | $ 2,903.57 |
| June 15, 2000 | $ 10,000.00 | $ 8,842.03 | $ 1,157.97 |
| June 15, 2000 | $5,217,550.00 | $4,620,771.11 | $596,778.89 |

---

[2]The affidavit of Michael F. Rooney, the Chief Operating Officer of the CCR, is attached as Exhibit 2 to the Memorandum of Certain Defendants Other than GAF Corp. In Support of Plaintiffs' Motion to Enforce Settlement Against GAF Corp.

6

| July 12, 2000 | $ 175,000.00 | $ 154,735.58 | $ 20,264.42 |
| July 26, 2000 | $    4,500.00 | $    2,879.05 | $    1,620.95 |
| August 15, 2000 | $ 167,550.00 | $ 149,027.41 | $_18,522.59 |
| | | Total: | $690,077.53 |

*See, Plaintiffs' Exhibits C, D, E, F, G, H, I, J, K, L, M, N, O, FF and GG.*

19.    . GAF has refused to pay those amounts and is in default under the above-referenced Settlement Agreements.

20.    The CCR is a nonprofit, non-stock Delaware corporation that acts as a claims handling facility for its (now) sixteen member corporations named as defendants in asbestos personal injury suits. *Rooney Affidavit at ¶ 3.*

21.    The CCR and its member companies are governed by an agreement entitled the "Producer Agreement Concerning Center For Claims Resolution" (the "Producer Agreement"). *Rooney Affidavit at ¶ 4.*

22.    Under the Producer Agreement, the CCR has the authority to settle asbestos claims on each member's behalf. Under Section IV, Paragraph 1 of the Agreement, each member "designates the Center as its sole agent to administer and arrange on its behalf for the evaluation, settlement, payment or defense of all asbestos-related claims against such" member. *Rooney Affidavit at ¶ 5.* Indeed, there is no dispute that the CCR was acting as an agent for each of the members of the CCR, including GAF, and that the CCR had authority to enter into settlement agreements on behalf of all of its members. *Transcript of Aug. 31, 2000 Hearing at p. 13.*

23.    Since its inception in 1988, the CCR has settled more than 200,000 asbestos-

7

related claims all around the country, acting solely as agent on behalf of each of its member companies, and not on its own behalf. In connection with each of these settlements, over its 12-year history, the CCR implemented its members' arrangements for allocating the costs of these settlements, including determining the share owed by each member under each settlement. Prior to GAF's recent refusal to pay its share of any settled cases, all members had paid their shares of those settlements according to the CCR's calculations. *Rooney Affidavit at ¶¶ 6 and 9.*

24.     The CCR Producer Agreement has been a matter of public record and its contents have been known to the asbestos plaintiffs' bar for over ten years. *Rooney Affidavit at ¶ 4; Weinberg Affidavit at ¶ 4.*[3] The plaintiffs, acting through their attorneys, relied upon the agency of the CCR on behalf of GAF, and all of the other CCR members, in connection with the Settlement Agreements at issue here.

25.     GAF was a member of the CCR from its inception in 1988, until its membership in the CCR was terminated on January 17, 2000. Accordingly, GAF was a CCR member at the time the Settlement Agreements at issue here were entered into. The agreements were entered into on behalf of GAF and each of the other CCR members by the CCR acting as the agent of GAF and the other CCR members. *Rooney Affidavit at ¶ 13; Weinberg Affidavit at ¶ 2.*

26.     The CCR had both the actual authority and the apparent authority to enter into the Settlement Agreements on GAF's behalf. Accordingly, the Court finds that GAF is bound by and liable for its share of the settlement as negotiated by the CCR on GAF's behalf.

---

[3]The affidavit of Richard Weinberg, the General Counsel of GAF Corporation, is attached as Exhibit 2 to GAF's Memorandum in Opposition to Plaintiffs' Motion to Enforce Settlement Agreement.

27.     GAF, as a disclosed[4] principal, is bound by the determination by the CCR. as GAF's agent. of GAF's obligations under the Settlement Agreements.

28.     The CCR Producer Agreement authorizes the CCR to implement the members' arrangements for allocating the costs of such settlements. Section VI of the Agreement states that each member's "percentage shares of [settlements] shall be established as provided in Attachment A hereto . . . ." Section IX. Paragraph 2 of the Agreement then provides that the CCR "shall . . . administer and implement the provisions of Attachment A hereto . . . ." *Rooney Affidavit at ¶ 7.*

29.     The CCR Producer Agreement also makes each member company responsible for its individual share of each liability payment attributable to each claim handled by the CCR as sole agent for each member, according to the shares established under the terms of the CCR Producer Agreement. The settlement agreements negotiated by the CCR. in turn, makes each CCR member liable for its share of the settlement as allocated by the CCR. *Rooney Affidavit at ¶ 8.*

30.     The CCR exists solely for the purposes of handling and administering claims on behalf of its members. It generates little or no net income of its own and. apart from funds committed to operating expenses. lease obligations. and unfunded pension liabilities. owns no significant assets. Thus. unless its members pay their shares. the CCR is simply unable to pay the settlement amounts due from its members to plaintiffs. *Rooney Affidavit at ¶ 10.*

---

[4]*See,* Rooney Affidavit at ¶ 15.

31. The CCR's members are generally billed for their shares of settled claims sixty to ninety days before such claims are due to be paid. *Rooney Affidavit at ¶ 11.*

32. The CCR acts as a conduit for the payment by its members (and/or their insurers) of claims asserted against them. It receives funds from its members under an obligation to pay those funds to plaintiffs in settlement of claims settled by the CCR acting as agent for its members. *Rooney Affidavit at ¶ 12.*

33. In making the settlement as an agent for GAF and each of the other member companies. the CCR did not become a party to the settlement agreement and did not agree to fund the settlement. Instead, each then-member company is obligated to fund its share of the settlement as allocated by the CCR. *Rooney Affidavit at ¶ 14.*

34. During the last several months. GAF has disregarded its duties under the CCR Producer Agreement and, in violation of that Agreement. has failed and refused to pay its required shares of settlements that were entered into on its behalf, and with its full knowledge and acquiescence. by the CCR. To date. the amount of GAF's share of settlements that had been billed to GAF but that GAF had not paid is in excess of Fifty Million Dollars. nationwide. *Rooney Affidavit at ¶ 16.*

35. Even though the CCR terminated GAF's membership in the CCR effective January 17. 2000, GAF is nonetheless liable for the obligations which the CCR incurred on its behalf prior to that date. In this regard. Section III, Paragraph 3 of the CCR Producer Agreement. provides that a company whose membership is terminated is nonetheless expressly obligated to have and to honor all of the obligations incurred by it or on its behalf as a member

10

prior to the effective date of its membership termination. *Rooney Affidavit at ¶ 18.*

36.    Three other former CCR members, A. P. Green Industries, Inc., Flexitallic Gasket Co., Inc., and Ferodo America, Inc.. are parties to settlement agreements that the CCR negotiated prior to the end of their memberships. Although A. P. Green, Flexitallic, and Ferodo are no longer CCR members, they have, as required by both the CCR Producer Agreement and the settlement agreements, continued to pay their obligations under settlement agreements as they come due. *Rooney Affidavit at ¶ 19.*

37.    In joining the CCR in 1988, GAF (like each other member) expressly agreed that it would challenge any share calculation only in arbitration proceedings, and not in court. Section XIV, Paragraph 3 of the Producer Agreement states that, "[a]ll disputes concerning the validity, interpretation and application of the Agreement or any provision thereof. and all disputes concerning issues within the scope of the Agreement shall be resolved through alternative dispute resolution. . . ."⁵ Any dispute between GAF and the CCR regarding the CCR's calculation of GAF's share of the settlements here plainly falls within this arbitration clause. because it would constitute both a dispute over the "application of the Agreement" as well as a dispute "concerning issues within the scope of the Agreement." Accordingly. GAF can challenge its assigned share of these settlements in a separate arbitration proceeding with the CCR, but not in these proceedings.

38.    The Court's entry of Judgment against GAF for the full amount of the

⁵*See.* Exhibit 3. at p. 18, attached to the Memorandum of Certain Defendants Other than GAF Corp. In Support of Plaintiffs' Motion to Enforce Settlement Against GAF Corp.

$690,077.53 which is due, owing and unpaid under the settlement agreements, along with interest thereon, does not in any way impede, hamper, impair or interfere with any party's rights. positions or obligations in the ongoing arbitration proceedings between GAF and the CCR.

39.     The plaintiffs have no agreement with either the CCR, or GAF that they will arbitrate any issue, or dispute.

40.     . Prior to filing this motion, plaintiffs' counsel made a good faith effort to resolve this dispute with the CCR and counsel for GAF Corporation. *Plaintiffs' Motion at ° 14* and *Plaintiffs' Exhibit Q.*

## II.     Conclusions of Law

1.      The law "favors the resolution of controversies by compromise and settlement rather than by litigation." *See e.g., Fortuna v. Queen*, 178 W.Va. 586, 320 S.E.2d 345 (1984): *Sanders v. Roselawn Memorial Gardens. Inc.*, 152 W.Va. 91, 159 S.E.2d 784 (1968).

2.      The Court has the inherent power to enforce the aforementioned settlements between the plaintiffs and GAF. *See. Millner v. Norfolk & Western Ry Co.*, 643 F.2d 1005, 1009 (4th Cir. 1981); *Ozyagcilar v. Davis*. 701 F.2d 306, 308 (4th Cir. 1983); *Petty v. Timken Corp.*, 849 F.2d 130, 132 (4th Cir. 1988). *See also. Dankese v. Defense Logistics Agency*. 693 F.2d 13, 16 (1st Cir. 1982).

3.      The Court may grant specific performance of a settlement agreement. *See. Thomas v. Board of Education of McDowell County*. 181 W.Va. 514, 518, 383 S.E.2d 318, 322 (1989). *citing Floyd v. Watson*. 163 W.Va. 65, 68-69, 254 S.E.2d 687, 690 (1979).

4.      "When a person or entity is authorized and directed to act on behalf of another.

12

that person or entity is generally recognized as acting in the capacity of an agent. *State ex rel. Clark v. Blue Cross Blue Shield of West Virginia. Inc.*, 203 W. Va. 690, 510 S.E.2d 764, 788 (1998).

5. An " '[a]gency to do a particular act may be inferred from the adoption and ratification, by the principal, of acts of like kind performed for him by the agent.' " *See. General Elec. Credit Corp. v. Fields*, 148 W.Va. 176, 181, 133 S.E.2d 780, 783 (1964), *quoting*, Syl. Pt. 1, *Lowance v. Johnson*, 75 W.Va. 784, 84 S.E. 937 (1915).

6. As a matter of law, the CCR was acting as GAF's agent, with respect to the negotiation and execution of the settlement agreements involved herein, as well as with respect its performance under said agreements.

7. "A principal is bound by acts of an agent if those acts are either within the authority the principal has actually given his agent, or within the apparent authority that the principal has knowingly permitted the agent to assume." *General Elec. Credit Corp. v. Fields*. 148 W.Va. 176, 133 S.E.2d 780 (1963); *Clint Hurt & Assoc., Inc. v. Rare Earth Energy. Inc.*. 198 W.Va. 320, 326, 480 S.E.2d 529, 535 (1996).

8. The actions and statements of an agent who has actual authority to enter into a contract on behalf of a principal will bind the principal to all the elements of that contract, even though particular statements may have been unauthorized. *McDonald v. Cole*, 46 W.Va. 186, 32 S.E. 1033 (1899)." *Thompson v. Stuckey*, 171 W.Va. 483, 487, 300 S.E.2d 295, 299 (1983).

9. The act of an agent within the apparent scope of his authority binds his principal. *John W. Lohr Funeral Home v. Hess & Eisenhardt Co.*, 152 W.Va. 723, 731. 166 S.E.2d 141.

13

147 (1969); *Myers v. Summerville*, 90 W.Va. 486, 111 S.E. 487 (1922).

  10. " 'Apparent authority, or ostensible authority, as it is also called, is that which, though not actually granted, the principal knowingly permits the agent to exercise, or which he holds him out as possessing. In effect, therefore, an agent's apparent authority is, as to third persons dealing in good faith with the subject of his agency and entitled to rely upon such appearance, his real authority, and it may apply to a single transaction, or to a series of transactions.' " *John W. Lohr Funeral Home v. Hess & Eisenhardt Co.*, 152 W.Va. at 731, 166 S.E.2d at 147, *quoting*, 3 Am. Jur.2d. *Agency* § 73.

  11. The CCR had both the actual authority and the apparent authority to enter into the settlement agreement on GAF's behalf. Under the CCR's membership agreement, each CCR company designated the CCR as its exclusive agent for handling asbestos personal injury cases and for allocating shares of settlements among the CCR companies. Therefore, the CCR had actual authority to bind GAF to the settlement in this case. In addition, at the time the settlement here was negotiated and agreed upon, GAF had utilized the CCR to represent GAF in asbestos personal injury cases for over 10 years, including settling large numbers of cases, without GAF asserting to plaintiffs that the CCR had no authority to enter into such settlements or to allocate a share of such settlements to GAF. Therefore, the CCR also had apparent authority to bind GAF to the settlement in this case.

  12. Because the CCR was acting as GAF's agent, with express authority to enter into the Settlement Agreements under the Producer Agreement, GAF is bound by the settlement agreements as if it had executed the settlement agreements on its own behalf, rather than through

the CCR. *See, State ex rel. Clark v. Blue Cross Blue Shield of West Virginia, Inc.*, 203 W. Va. 690, 510 S.E.2d 764, 788 (1998), *citing*, Syl. Pt. 1, *Bank of White Sulphur Springs v. Lynch*, 93 W.Va. 382, 116 S.E. 685 (1923) ("A principal is liable for the contract of his agent made within the scope of his Authority.").

13. As a matter of law, GAF is liable for the unpaid portions of the settlement payments involved herein.

14. GAF cannot avoid paying the plaintiffs by trying to contest its share of the settlements. A dispute between a principal and its agent does not excuse or defer the principal's obligation to honor a contract negotiated by its agent. Accordingly, GAF cannot defeat or delay its duty to make immediate payment to the plaintiffs by arguing that the CCR miscalculated GAF's share, or that the CCR has otherwise acted improperly. "A principal is bound by the agreements, representations, concealments, and mistakes of his agent, made as a part of the *res gestae* of the transaction." *See e.g.*, Syl. Pt. 1, *Nutter v. Brown*, 51 W.Va. 598, 42 S.E. 661 (1902).

15. GAF's allegations that the CCR has improperly disclosed confidential information does not affect the plaintiffs' rights to recover against GAF in this case.

16. "Where parties to a contract agree to arbitrate either all disputes, or particular limited disputes arising under the contract, and where the parties bargained for the arbitration provision, such provision is binding, and specifically enforceable, and all causes of action arising under the contract which by the contract terms are made arbitrable are merged, in the absence of fraud, into the award of the arbitrators." *See*, Syl. Pt. 1, *Board of Education of Berkeley County*

15

*v. W. Harley Miller, Inc.,* 160 W.Va. 473, 236 S.E.2d 439 (1977).

17.     The fact that GAF and CCR are currently in arbitration regarding their agreement and the validity of the settlements and/or the amounts which CCR determined to be GAF's portion of the settlements does not excuse GAF's failure to pay its share of the settlement proceeds to the plaintiffs. While GAF has directed the Court's attention to several trial court decisions in which courts have entered judgment for settlement deficiencies against GAF and the other CCR defendants, jointly and severally, as opposed to against GAF alone, GAF has not submitted a single precedent where a court has determined that judgment should not be entered at this time against GAF on account of the ongoing dispute and arbitration proceedings between GAF and the CCR.

18.     The fact that the plaintiffs have chosen to seek relief only against GAF, as an initial matter, as opposed to seeking to impose joint liability against all current and former CCR members who have already paid the CCR for the shares of the settlement proceeds which CCR assigned to them, does not provide any relief to GAF. Even if all CCR defendants might be jointly liable for the deficiency in the settlement proceeds, plaintiffs are entitled to obtain a judgment against GAF alone for the full unpaid sum under the general rules of joint and several liability, since it is well settled that a plaintiff may elect to sue any or all of those responsible for his injuries and collect his damages from whomever is able to pay, irrespective of their percentage of fault. *See. Smith v. Monongahela Power Co.,* 189 W.Va. 237, 244 n. 7, 429 S.E.2d 643, 650 n. 7 (1993); *Cook v. Stansell,* 186 W.Va. 189, 192, 411 S.E.2d 844, 847 (1991); Syl. Pt. 1, *Kodym v. Frazier,* 186 W.Va. 221, 412 S.E.2d 219 (1991); *Miller v. Monongahela Power Co.,*

184 W.Va. 663, 669, 403 S.E.2d 406, 412 (1991); Syl Pt. 3, *Board of Educ. of McDowell County v. Zando, Martin & Milstead, Inc.*, 182 W.Va. 597, 390 S.E.2d 796 (1990); *Sites v. Anchor Motor Freight, Inc.*, 169 W. Va. 698, 705-06, 289 S.E.2d 679, 684 (1982).

19.     The Court's entry of judgment against GAF is without prejudice to any rights which the plaintiffs may later choose to assert against any other defendants who were members of the CCR at the time the Settlement Agreements were consummated, in the event the plaintiffs should ultimately be unsuccessful in collecting the full deficiency from GAF alone.

20.     W. Va. Code § 56-6-31 provides that:

> Except where it is otherwise provided by law, every judgment or decree for the payment of money entered by any court of this State shall bear interest from the date thereof, whether it be so stated in the judgment or decree or not: Provided, that if the judgment or decree, or any part thereof, is for special damages, as defined below, or for liquidated damages, the amount of such special or liquidated damages shall bear interest from the date the right to bring the same shall have accrued, as determined by the court. Special damages includes lost wages and income, medical expenses, damages to tangible personal property, and similar out-of-pocket expenditures, as determined by the court. The rate of interest shall be ten dollars upon one hundred dollars per annum, and proportionately for a greater or lesser sum, or for a longer or shorter time, notwithstanding any other provisions of law.

21.     An award of prejudgment interest under W. Va. Code § 56-6-31 is mandatory, not permissive. *Grove By and Through Grove v. Myers*, 181 W.Va. 342, 346, 382 S.E.2d 536, 540 (1989). Accordingly, "prejudgment interest is recoverable, not as a matter of discretion, but as a matter of right, that is, as a matter of law . . . , unless the statute or court rule in question provides otherwise." *Id.* at 346, 382 S.E.2d at 540.

22.     A settlement made in an underlying civil action represents a liquidated amount

within the purview of W. Va. Code. 56-6-31 (1981). *See e.g., Valloric v. Dravo Corp.*, 178
W.Va. 14, 22, 357 S.E.2d 207, 215-16 (1987).

23.     "Where the parties to a settlement agreement have, by the terms of their
agreement, fixed the time at which money is to be paid, any right to receive interest on that
money runs from the date set by the parties for payment." Syl. Pt. 6, *Auber v. Jellen*, 196 W.Va.
168, 469 S.E.2d 104 (1996).

24.     The deficient amount of each of the seven partial settlement payments involved
herein constitutes a liquidated amount under W. Va. Code § 56-6-31, for which prejudgment
interest must be awarded from the date on which each deficient amount was owing.

In sum, the Court finds that GAF is directly liable to the plaintiffs under the September 4,
1998 and March 4, 1997 Settlement Agreements; GAF is barred from challenging, in these
proceedings, the amount of its share of the settlements as calculated by the CCR; and judgment
should therefore be entered against GAF for its unpaid share of the settlement proceeds.
Accordingly, it is hereby ORDERED, ADJUDGED and DECREED that JUDGMENT shall be,
and hereby is entered in favor of the plaintiffs and against GAF Corporation for the $690,077.53
unpaid principal balance of the settlement proceeds, and for interest at the statutory rate of 10%
per annum on the following portions of the total principal amount from the following dates, until
said principal and interest is paid in full:

        a.     on $48,829.14 from May 10, 2000;

        b.     on $2,903.57 from May 25, 2000;

        c.     on $597,936.86 from June 15, 2000;

        d.     on $ 20,264.42 from July 12, 2000;

18

# Exhibit M

     e.     on $1,620.95 from July 26, 2000; and

     f.     on $18,522.59 from August 15, 2000; and

It is further ORDERED that GAF's payment to the Plaintiffs of the unpaid principal and accrued interest shall be made by check payable to "Hartley & O'Brien, as Trustee for 876 Plaintiffs."

The Court further ORDERS that costs shall be assessed against GAF Corporation.

The Court notes GAF's objections and exceptions to the Court's rulings herein.

Upon motion by GAF Corporation, and pursuant to Rule 62(I), W. Va. R.C.P., and conditioned upon GAF's posting of a cash bond in the amount of $750,000.00, it is hereby ORDERED that execution on this Judgment, as well as any other proceedings on its enforcement, shall be stayed for the period of time during which GAF is entitled to petition the West Virginia Supreme Court of Appeals for an appeal from this Judgment (unless a petition for appeal is rejected by the Supreme Court on the ground that it is plainly right, in which case the stay shall be vacated), and for any additional period after an appeal has been allowed pending final disposition of the appeal.

The Clerk is directed to send a certified copy of this Judgment Order to all counsel of record.

Entered this ___14___ day of ___September___ 2000.

_____
John T. Madden, Judge

A Copy Teste:

_____ Clerk
_____ Deputy

19

# Exhibit M

# FLAHERTY, SENSABAUGH & BONASSO, P.L.L.C.

### Attorneys at Law

**Morgantown**
7000 Hampton Center, Suite I
Morgantown, WV 26505
Telephone (304) 598-0788
Telecopier (304) 598-0790

**Wheeling**
1031 National Road, Suite 200
P.O. Box 6545
Wheeling, WV 26003
Telephone (304) 242-3941
Telecopier (304) 242-3944

200 Capitol Street
P.O. Box 3843
Charleston, WV 25338-3843

Telephone (304) 345-0200
Telecopier (304) 345-0260
Web Page: www.fsbwv.com

**Jeffrey M. Wakefield**
E-Mail: jeffw@fsbwv.com
Direct Dial: (304) 347-4231

September 15, 2000

RECEIVED
SEP 18
Hartley & O'Brien

Honorable John T. Madden
Judge, Second Judicial Circuit
Marshall County Courthouse
Seventh Street
Moundsville, West Virginia 26041

> **Re:** **Emch, et al. v. Owens-Corning Firberglas Corp., et al.**
> **Civil Action No. 95-C-215M (as consolidated with**
> **97-C-22M, 97-C-220M, 94-C-148K-2, 98-C-105K and**
> **96-C-216K)**

Dear Judge Madden:

I have reviewed the Judgment Order Enforcing Settlement submitted by plaintiffs' counsel in connection with the Motion to Enforce Settlement Against GAF. My clients have no objection to the entry of the order.

If you have any questions concerning this matter or I may be of any assistance, please do not hesitate to call.

Sincerely,

Jeffrey M. Wakefield

JMW/meb

cc:  R. Dean Hartley, Esquire
     James M. O'Brien, Esquire
     Michael B. Victorson, Esquire



# Exhibit N

9707078389
WV

## AGREEMENT OF COMPROMISE, SETTLEMENT AND RELEASE

In consideration of the payment of the sum of One Dollar and 00/100 ($1.00), and other good and valuable consideration, to the undersigned, the receipt and sufficiency of which are hereby acknowledged,

I, NORMA B. ADKINS, Social Security No. 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, (hereinafter "Releasor") for myself, my assigns, heirs, devisees, transferees, distributees, and personal representatives, do hereby release, acquit and forever discharge the Center for Claims Resolution members, including: Amchem Products, Inc.; A P Green Industries Inc;.Armstrong World Industries, Inc.; The Asbestos Claims Management Corporation (formerly known as National Gypsum Company) and the NGC Asbestos Disease and Property Damage Settlement Trust; CertainTeed Corporation; C.E. Thurston & Sons, Inc.; Dana Corporation; Ferodo America, Inc.; Gasket Holdings, Inc. (f/k/a Flexitallic, Inc.).; GAF Corporation; I.U. North America, Inc.; Maremont Corporation; National Service Industries, Inc.; NOSROC Corp.; Pfizer, Inc.; Quigley Company, Inc.; Shook & Fletcher Insulation Co.; T&N, plc; Union Carbide Corporation (f/k/a Union Carbide Chemicals & Plastics Company, Inc.); and United States Gypsum Company, (hereinafter "Releasees") and their subsidiaries, predecessors, successors, officers, agents, servants, insurers and employees from any and all demands, claims or actions, including the action pending in the CIRCUIT COURT in 2ND CIRCUIT MARSHALL COUNTY,WEST VIRGINIA, DOCKET#: 95C215M, and any other causes of action, and claims for relief of any kind and nature, known and unknown, anticipated and unanticipated, suspected and unsuspected, including, but not limited to, that I now have, by reason of my exposure to, inhalation or breathing of dust from any asbestos-containing products distributed and/or supplied and/or manufactured by and/or used by or at the direction of any of the Releasees, except claims for Workers' Compensation benefits arising under West Virginia Code Section 23-1-1, et seq.

I, NORMA B. ADKINS, for my assigns, heirs, devisees, transferees, distributees, and personal representatives, do hereby release, acquit and forever discharge Releasees from any and all demands, claims, actions, causes of action, including, but not limited to theories of recovery based upon negligence, breach of warranty, strict liability, intentional tort, conspiracy, premises liability claims by employees and non-employees, any theories of recovery arising under the case of Mandolidis v. Elkins Indus., Inc., 161 W.Va. 695, 246 S.E.2d 907 (1978) and claims for relief of any kind and nature, known and unknown, anticipated and unanticipated, suspected and unsuspected, including any and all asbestos-related cancers and malignancies, now or arising hereafter, that I now have, or may hereafter have by reason of the defending, handling, negotiating, settling and/or compromising of my aforesaid claims against Releasees, whether pursuant to West Virginia Code 33-11-1 et seq. or otherwise.



1

It is understood that the payment of the consideration for this Release and Agreement is not an admission of liability, guilt, negligence or other evidence of fault on the part of the Releasees, but, rather, is made in compromise and settlement of a disputed claim and for the further promise by Releasor, evidenced by execution of this Release and Agreement, to credit said consideration to any judgment, if any, that may be rendered in the future against other manufacturers and/or distributors of asbestos-containing products. The parties further agree that this Agreement shall not be admissible in any suit or proceeding whatsoever as evidence or admission of any liability.

It is understood and agreed that the consideration paid for this Release and Agreement is a compromise of all claims of the Releasor against the Releasees, and may not constitute the full amount of damages allegedly sustained by the Releasor and that the Releasor hereby reserves the right to proceed against other manufacturers and/or distributors of asbestos-containing products, which reservation of right to proceed shall be for the purpose of enabling the Releasor to recover the balance, if any, of alleged damages.

It is understood and agreed that Releasor, for the consideration paid for this Release and Agreement, agrees to credit and satisfy that portion of the total amount of his/her damages which has been caused by the negligence or fault, if any, of the Releasees as may hereafter be determined to be the case in the trial or other disposition of any other action at law filed by him/her under the reservation of right to proceed under this Release and Agreement.

The consideration paid for this Release and Agreement is in full and final settlement and satisfaction of that fraction and portion and percentage of the total cause of action and claim for damages by or to the Releasor from the Releasees, which damages may hereafter, by further trial or other disposition of other actions, be determined to be the sum or fraction or portion or percentage of causal negligence or fault, if any, for which the Releasees are or may be found liable.

In further consideration of the above-described payment, Releasor, for himself/herself, his/her heirs, beneficiaries, successors and assigns, agrees to hold Releasees harmless from any and all claims, demands, judgments, actions, and/or causes of action by him/her or any other person, firm or corporation for any amounts not to exceed the consideration paid for this Release and Agreement as the result of any disease sustained by NORMA B. ADKINS either now or in the future.

Releasor warrants that no promise or agreement not herein expressed has been made; that in executing this Release and Agreement, he/she is not relying upon any statement or representation made by the Releasees, their agents, servants or employees concerning the nature, extent or duration of any damages or injuries, or concerning any thing or matter, but is relying solely upon personal judgment and upon the advice of an attorney; that the above-mentioned sum is received by him/her in full settlement and satisfaction of all claims for disease or progression thereof that the Releasor may now

2

have or may hereafter have against the Releasees arising out of the matters recited herein, including, but not limited to, claims for personal injury, death, loss of wages, medical expenses, loss of profits, damages, charges, expenses, any implied private cause of action pursuant to West Virginia Code Section 33-11-1, et seq., and any and all other claims that the Releasor might now have or may hereafter have against the Releasees, their subsidiaries, predecessors or successors; that Releasor is over the age of eighteen (18) years and is legally competent to execute this Release and Agreement; and before signing and sealing this Release and Agreement, the Releasor has been fully informed of its contents and meaning and is executing it with full knowledge thereof.

It is further understood and agreed that the terms of this settlement shall be held strictly confidential and not disclosed to any person other than members of the immediate family of the Releasor, employees of the attorneys representing the Releasor and employees, agents and representatives of the Releasor, without the prior written consent of the Releasees, or their duly authorized representatives. The Releasees agree that any such written consent shall not be unreasonably withheld, consistent with the general purposes of this confidentiality agreement.

2000 WITNESS the following signature and seal this 7th day of February.

Norma B. Adkins (SEAL)
NORMA B. ADKINS
Social Security No. 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

3

STATE OF _WV_

COUNTY OF _Cabell_          to-wit:


I, _Bertha L Hardwick_ a Notary Public in and for the County and State aforesaid, do hereby certify that NORMA B. ADKINS, known to me to be the person whose name is signed to the foregoing document, bearing date the ___7th___ day of _February_ , _19___ , has this day before me acknowledged same to be his/her free and voluntary act and deed.

Given under my hand this __7th__ day of _February_ , _19___.

_Bertha L Hardwick_

NOTARY PUBLIC


My Commission Expires: _April 2, 2008_

OFFICIAL SEAL
NOTARY PUBLIC
WEST VIRGINIA
BERTHA L. HARDWICK

WVXXSIFL
June 11, 1999
9:05 AM

4

# Exhibit O

# CCR SETTLEMENT FORM

## CCR# _____

## CLAIMANT INFORMATION:

Claimant Name
(Injured Party)          Last          First          Mi

Social Security # _____

Date of Birth _____

Date of Death _____

Spouse's Name
                         Last          First          Mi

Plaintiff Name
(If different from claimant)   Last     First          Mi

Legal Rep Name
                         Last          First          Mi

Legal Rep Capacity _____

## COURT INFORMATION:

State/Court _____

Docket Number _____

Case Caption _____
_____

Filing Date _____

Date of 1st Exposure
To Asbestos          ____     Day/Month/Year

Date 1st Diagnosis
of Asbestos Related Disease   Day/Month/Year

Date Last Exposure
To Asbestos          Day/Month/Year

Probate Court _____

Probate Court Docket _____

## HISTORY OF EXPOSURE TO ASBESTOS:

| Exposure Dates (Day/Mo/Yr) Beg | End* | Location/Jobsite | Occupation |
| --- | --- | --- | --- |
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |

\* NOTE: END date should represent the date last exposed to asbestos at the job.

## DISEASE: (Check One)

____   Mesothelioma

____   Lung Cancer

____   Non-Malignant

____   Other Cancer (Describe)

____   Other (Describe)

PLAINTIFF'S EXHIBIT